| AEROTEK INC<br>7317 PARKWAY DR<br>HANOVER, MD 21076 | Claim Number: 3<br>Claim Date: 07/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| UNSECURED          Claimed: | $46,121.01 |

| MIDAMERICAN ENERGY COMPANY<br>ATTN CREDIT<br>PO BOX 4350<br>DAVENPORT, IA 52808 | Claim Number: 5<br>Claim Date: 07/20/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| UNSECURED          Claimed: | $902.45 |

| IR APPAREL AND ACCESSORIES PVT LTD<br>PLOT NO-154 M N & L<br>PHASE-2, SEC-7 IMT MANESAR<br>GURGAON HR, 122050<br>INDIA | Claim Number: 6<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| UNSECURED          Claimed: | $165,808.00 |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 11<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| PRIORITY          Claimed: | $279,378.78   UNLIQ |

| COUNTY OF DENTON TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN PC<br>ATTN TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 12<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| SECURED          Claimed: | $1,148.16   UNLIQ |

COUNTY OF HAYS TEXAS, THE ET AL
C/O MCCREARY VESELKA BRAGG & ALLEN PC
ATTN TARA LEDAY
PO BOX 1269
ROUND ROCK, TX 78680-1269

Claim Number: 13
Claim Date: 07/22/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| SECURED | Claimed: | $2,171.15  UNLIQ |
|---|---|---|

COUNTY OF WILLIAMSON TEXAS, THE ET AL
C/O MCCREARY VESELKA BRAGG & ALLEN PC
ATTN TARA LEDAY
PO BOX 1269
ROUND ROCK, TX 78680-1269

Claim Number: 14
Claim Date: 07/22/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| SECURED | Claimed: | $6,529.04  UNLIQ |
|---|---|---|

CENTURY OVERSEAS
37 DLF INDUSTRIAL AREA KIRTI NAGAR
NEW DELHI, 110015
INDIA

Claim Number: 15
Claim Date: 07/23/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $103,365.08 | Scheduled: | $90,632.02 |
|---|---|---|---|---|

SNOHOMISH COUNTY PUD #1
PO BOX 1107
EVERETT, WA 98206

Claim Number: 17
Claim Date: 07/29/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $188.17 |
|---|---|---|

JACKSON LEWIS PC
1133 WESTCHESTER AVE, STE S125
WEST HARRISON, NY 10604

Claim Number: 18
Claim Date: 07/17/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $15,926.85 | Scheduled: | $9,231.75 |
|---|---|---|---|---|

PSE&G
ATTN BANKRUPTCY DEPT
PO BOX 709
NEWARK, NJ 07101

Claim Number: 19
Claim Date: 07/24/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $2,320.27 |
|---|---|---|

EVERGY
PO BOX 11739
KANSAS CITY, MO 64138

Claim Number: 20
Claim Date: 07/29/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $1,480.58 |
|---|---|---|

KL PRIMETEX GUATEMALA SA
KM 39 CARRETERA AL PACIFICO
PARQUE INDUSTRIAL PLANTA A
PALIN ESCUINTLA, 05011
GUATEMALA

Claim Number: 25
Claim Date: 07/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $229,683.58 | Scheduled: | $239,736.36 |
|---|---|---|---|---|

GEORGIA POWER COMPANY
C/O FISHERBROYLES LLP
ATTN THOMAS R WALKER
945 E PACES FERRY RD NE, STE 2000
ATLANTA, GA 30326

Claim Number: 26
Claim Date: 08/03/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $2,568.46 |
|---|---|---|

JERSEY CENTRAL POWER & LIGHT
101 CRAWFORD'S CORNER RD BLDG #1
STE 1-511
HOLMDEL, NJ 07733

Claim Number: 27
Claim Date: 08/03/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $773.17 |
|---|---|---|

| | | |
|---|---|---|
| BOHANNON DEVELOPMENT CORPORATION<br>C/O PAHL & MCCAY APC<br>ATTN CATHERINE ROBERTSON, ESQ<br>225 W SANTA CLARA, STE 1500<br>SAN JOSE, CA 95113 | Claim Number: 28<br>Claim Date: 08/03/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $80,252.65   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS COUNTY TREAUSRER<br>100 THIRD ST, STE 120<br>CASTLE ROCK, CO 80104 | Claim Number: 29<br>Claim Date: 08/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $1,688.05   UNLIQ |

| | | |
|---|---|---|
| DOUGLAS COUNTY TREASURER<br>100 THIRD ST, STE 120<br>CASTLE ROCK, CO 80104 | Claim Number: 30<br>Claim Date: 08/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $822.53   UNLIQ |

| | | |
|---|---|---|
| NEW FASHION PRODUCTS INC<br>C/O RAINES FELDMAN LLP<br>ATTN JOHN CHA, ESQ<br>1800 AVENUE OF THE STARS, 12TH FL<br>LOS ANGELES, CA 90067 | Claim Number: 31<br>Claim Date: 08/10/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $134,878.80   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRUICKSHANK INC<br>D/B/A RELIANT COMMERCIAL CONSTRUCTION<br>ATTN BRADLEY B CRUISCKSHANK<br>1079 ALCO ST NE<br>ATLANTA, GA 30324 | Claim Number: 32<br>Claim Date: 08/10/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $582.20 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| COSTURAS Y MANUFACTURAS DE TIAXCALA S<br>AGUSTIN MELGAR NO 512<br>TEHUACAN PUEBLA<br>SAN LORENZO TEOTIPILCO, 75855<br>MEXICO | | Claim Number: 33<br>Claim Date: 08/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $1,934,525.28 | Scheduled: | $1,868,389.14 | |
| STAPLES BUSINESS ADVANTAGE<br>ATTN TOM RIGGLEMAN<br>7 TECHNOLOGY CIR<br>COLUMBIA, SC 29203 | | Claim Number: 34<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $684.01 | Scheduled: | $684.01 | |
| ULINE INC<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 35<br>Claim Date: 07/30/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $4,516.77 | | | |
| RIVERSIDE COUNTY TAX COLLECTOR<br>ATTN ADRIAN POTENCIANO<br>4080 LEMON ST, 4TH FL<br>RIVERSIDE, CA 92501 | | Claim Number: 36<br>Claim Date: 07/30/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| PRIORITY | Claimed: | $2,503.86 | | | |
| LOUISVILLE GAS AND ELECTRIC COMPANY<br>820 W BROADWAY<br>LOUISVILLE, KY 40202 | | Claim Number: 37<br>Claim Date: 08/05/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $471.72 | | | |

| | | |
|---|---|---|
| MARIN COUNTY TAX COLLECTOR<br>PO BOX 4220<br>SAN RAFAEL, CA 94913 | Claim Number: 38<br>Claim Date: 08/05/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| PRIORITY | Claimed: | $8,531.71 |
| PORTLAND GENERAL ELECTRIC (PGE)<br>7895 SW MOHAWK ST / ERC<br>TUALATIN, OR 97062 | Claim Number: 39<br>Claim Date: 08/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $442.64 |
| COUNTY OF SAN BERNARDINO<br>C/O OFFICE OF THE TAX COLLECTOR<br>268 W HOSPITALITY LN, 1ST FL<br>SAN BERNARDINO, CA 92415 | Claim Number: 40<br>Claim Date: 08/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $1,698.55   UNLIQ |
| COSTURAS Y MANUFACTURAS DE TLAXCALA<br>S DE RL DE CV<br>AGUSTIN MELGAR NO 512<br>SAN LORENZO TEOTIPILCO<br>TEHUACAN PUEBLA, 75855<br>MEXICO | Claim Number: 42<br>Claim Date: 08/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLE DUPLICATE OF 33 | |
| UNSECURED | Claimed: | $1,934,525.28 |
| MARION COUNTY TREASURER<br>ATTN BANKRUPTCY<br>200 E WASHINGTON ST, STE 1041<br>INDIANAPOLIS, IN 46204 | Claim Number: 44<br>Claim Date: 08/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| PRIORITY | Claimed: | $5,659.32 |

| ILLUMINATING COMPANY, THE<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | Claim Number: 46<br>Claim Date: 08/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| UNSECURED          Claimed: | $413.65 |
| OFFICE TEAM<br>C/O ROBERT HALF<br>ATTN AMBER BAPTISTE<br>PO BOX 5024<br>SAN RAMON, CA 94583 | Claim Number: 49<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $5,938.39 |
| GERBER TECHNOLOGY LLC<br>24 INDUSTRIAL PARK RD W<br>TOLLAND, CT 06084 | Claim Number: 50<br>Claim Date: 08/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $7,320.76 |
| KETER ENVIRONMENTAL SERVICES INC<br>ATTN K BREEN, ESQ<br>4 HIGH RIDGE PARK, STE 202<br>STAMFORD, CT 06905 | Claim Number: 51<br>Claim Date: 08/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $14,194.71 |
| SFPUC - WATER DEPT<br>525 GOLDEN GATE AVE, 2ND FL<br>SAN FRANSISCO, CA 94102 | Claim Number: 52<br>Claim Date: 08/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $66.17 |

| | | |
|---|---|---|
| CITY OF SOMERVILLE<br>ATTN TREASURY DEPT<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | Claim Number: 53<br>Claim Date: 08/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| SECURED          Claimed: | $4,500.00 | |
| TAX COLLECTOR OF MADISON CO AL<br>C/O LYNDA HALL, TAX COLLECTOR<br>100 NORTHSIDE SQ, RM 116<br>HUNTSVILLE, AL 35801 | Claim Number: 55<br>Claim Date: 08/19/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| PRIORITY          Claimed: | $627.56 | |
| FRONTIER COMMUNICATIONS<br>ATTN BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | Claim Number: 56<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $242.93 | |
| RSM MAINTENANCE LLC<br>461 FROM RD<br>PARAMUS, NJ 07652 | Claim Number: 57<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $168,845.78 | |
| RISCH, SUSIE ANNA<br>875 OLD COLCHESTER RD, LOT 4<br>OAKDALE, CT 06370 | Claim Number: 60<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| KHEDR BELMONT SHORES LLC<br>1242 THIRD ST PROMENADE, #206<br>SANTA MONICA, CA 90401 | | Claim Number: 61<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $37,733.32 | Scheduled: | $37,733.32 | |
| SML INTEREST LTD<br>C/O BRADSHAW ROST, ESQ<br>4504 WALSH ST, STE 200<br>CHEVY CHASE, MD 20815 | | Claim Number: 62<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $344,765.98 | | | |
| TELAID INDUSTRIES INC<br>ATTN JOHN PHELAN<br>13 W MAIN ST<br>NIANTIC, CT 06357 | | Claim Number: 63<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $52,580.66 | Scheduled: | $6,772.65 | |
| VERVE COFFEE ROASTERS<br>104 BRONSON ST, STE 19<br>SANTA CRUZ, CA 95062 | | Claim Number: 64<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $832.50 | Scheduled: | $832.50 | |
| CITY OF RICHMOND<br>CITY HALL, RM 109<br>900 EAST BROAD ST<br>RICHMOND, VA 23219 | | Claim Number: 65<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $31.35<br>$3.00 | | | |

| | | | | |
|---|---|---|---|---|
| OMAR, HABIB<br>51 COLEMAN ST, APT 1<br>DORCHESTER, MA 02125 | | Claim Number: 67<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GONZALEZ, INDIA<br>12713 KORNBLUM AVE, APT 1<br>HAWTHORNE, CA 90250 | | Claim Number: 68<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| PRIORITY | Claimed: | $300.00 | | |
| CITYSCAPE INC<br>229 27TH ST<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 69<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $783.00 | | |
| PELLITTERI WASTE SYSTEMS<br>7035 RAYWOOD RD<br>MADISON, WI 53713 | | Claim Number: 70<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $224.46 | | |
| COLLECTIVE CONCEPTS<br>2600 S SANTA FE AVE<br>VERNON, CA 90058 | | Claim Number: 71<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $20,256.90 | Scheduled: | $20,256.90 |

---

| EASTERLY PROPANE & OIL<br>PO BOX 1800<br>ROCHESTER, NH 03866-1800 | Claim Number: 73<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $1,049.83 | Scheduled: | $1,049.83 |
|---|---|---|---|---|

| TOWN OF CLINTON<br>ATTN TAX COLLECTOR TOWN OF CLINTON<br>54 E MAIN ST<br>CLINTON, CT 06413 | Claim Number: 75<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| SECURED | Claimed: | $1,817.29 |
|---|---|---|
| TOTAL | Claimed: | $1,817.19 |

| FARMINGTON TAX COLLECTOR<br>1 MONTEITH DR<br>FARMINGTON, CT 06032 | Claim Number: 76<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| PRIORITY | Claimed: | $3,788.54 |
|---|---|---|

| SCALZO, ANTHONY<br>835 BLOOMBERG GROVE TNPK, #244<br>NEW WINDSOR, NY 12553 | Claim Number: 77<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SAWNEE EMC<br>543 ATLANTA HWY<br>CUMMING, GA 30040 | Claim Number: 78<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $369.65 | Scheduled: | $122.09 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BEN EISENBERG PROPERTIES - NEW MART BUILDING INC<br>127 E 9TH ST, #801<br>LOS ANGELES, CA 90015 | | Claim Number: 79<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $16,136.99 | Scheduled: | $8,235.45 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION<br>5496 N US HWY 85<br>SEDALIA, CO 80135 | | Claim Number: 80<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $757.23 | | | |
| DMI MUSIC & MEDIA NETWORKS<br>65 N RAYMOND AVE, STE 235<br>PASADENA, CA 91103 | | Claim Number: 81<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $17,342.18 | Scheduled: | $1,327.99 | |
| HEMPHIN, MAX<br>10501 WILSHIRE BLVD, APT 911<br>LOS ANGELES, CA 90024 | | Claim Number: 83<br>Claim Date: 09/01/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $362.50 | | | |
| LINNEMEIER, KATHLEEN<br>8257 TANSY DR<br>ORLANDO, FL 32819 | | Claim Number: 84<br>Claim Date: 09/01/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| PRIORITY | Claimed: | $500.00 | | | |

| | | | | |
|---|---|---|---|---|
| RAPID DELIVERIES INC<br>1213 STRATFORD LN<br>SAN DIMAS, CA 91773 | | Claim Number: 87<br>Claim Date: 09/03/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,020.00 |
| CONSERVICE LLC<br>PO BOX 4718<br>LOGAN, UT 84323 | | Claim Number: 88<br>Claim Date: 09/04/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,062.12 | | |
| ONE RING NETWORKS INC<br>411 E CLINTON AVE<br>ATHENS, TX 75751 | | Claim Number: 89<br>Claim Date: 09/04/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| ADMINISTRATIVE | Claimed: | $519.35 | | |
| LABERT, KATHERINE LORI<br>PO BOX 103<br>UNALASKA, AK 99685 | | Claim Number: 91<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NATIONAL FUEL GAS DISTRIBUTION CORP<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 92<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $59.29 | | |

| MADISON GAS ELECTRIC CO<br>PO BOX 1231<br>MADISON, WI 53701 | | Claim Number: 94<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|---|
| UNSECURED | Claimed: | $1,024.51 |

| PACK RAT CHARLESTON<br>C/O PACK RAT STORAGE<br>616 JOHNNIE DODDS BLVD<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 95<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>Claim out of balance; Claim amount is 23.00 for September & 108.00 per |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $23.00   UNLIQ |
| SECURED | Claimed: | $23.00   UNLIQ |
| TOTAL | Claimed: | $23.00   UNLIQ |

| RICCI, SHANA<br>320 7TH AVE<br>ASBURY PARK, NJ 07712 | | Claim Number: 96<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|---|
| UNSECURED | Claimed: | $400.00 |

| OKALOOSA COUNTY TAX COLLECTOR<br>ATTN SAMANTHA TERRELL<br>1250 N EGLIN PKWY, STE 101<br>SHALIMAR, FL 32579 | | Claim Number: 98<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $380.80   UNLIQ |
| SECURED | Claimed: | $380.80   UNLIQ |
| TOTAL | Claimed: | $419.30   UNLIQ |

| NEW JERSEY NATURAL GAS COMPANY<br>ATTN FRANK TORELLO<br>PO BOX 1378<br>1415 WYKOFF RD<br>WALL, NJ 07719 | | Claim Number: 99<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|---|
| UNSECURED | Claimed: | $662.58 |

| | | |
|---|---|---|
| NEW JERSEY NATURAL GAS COMPANY<br>ATTN FRANK TORELLO<br>PO BOX 1378<br>1415 WYKOFF RD<br>WALL, NJ 07719 | Claim Number: 100<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $114.28 |
| NEW JERSEY NATURAL GAS COMPANY<br>ATTN FRANK TORELLO<br>PO BOX 1378<br>1415 WYKOFF RD<br>WALL, NJ 07719 | Claim Number: 101<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $51.00 |
| NEW JERSEY NATURAL GAS COMPANY<br>ATTN FRANK TORELLO<br>PO BOX 1378<br>1415 WYKOFF RD<br>WALL, NJ 07719 | Claim Number: 102<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $133.81 |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103 | Claim Number: 103<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $139.94 |
| SUNSET LENDING MANAGEMENT LLC<br>7660 H FAY AVE, #405<br>LA JOLLA, CA 92037 | Claim Number: 104<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $72,406.07 |

| | | | |
|---|---|---|---|
| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 105<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $2,208.08 | |
| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 106<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $1,469.01 | |
| OKLAHOMA COUNTY TREASURER<br>C/O FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR, RM 307<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 107<br>Claim Date: 09/03/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $4,532.36   UNLIQ | |
| ALLIED DIGITAL SERVICES LLC<br>680 KNOX ST, STE 200<br>TORRANCE, CA 90502 | | Claim Number: 108<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $29,950.10 | |
| PEABODY MUNICIPAL LIGHT PLANT<br>201 WARREN ST EXT<br>PEABODY, MA 01960 | | Claim Number: 109<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: $425.62 |

| | | | | | |
|---|---|---|---|---|---|
| BLUEBONNET ELECTRIC COOPERATIVE<br>PO BOX 729<br>BASTROP, TX 78602 | | Claim Number: 110<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $1,179.06 | | | |
| HAWAIIAN ELECTRIC COMPANY<br>PO BOX 2750<br>HONOLULU, HI 96840 | | Claim Number: 112<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $2,768.11 | | | |
| PRINCE WILLIAM COUNTY<br>ATTN COUNTY ATTORNEY OFFICE<br>1 COUNTY COMPLEX CT, B PEELE MC485<br>PRINCE WILLIAM, VA 22192 | | Claim Number: 113<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| PRIORITY | Claimed: | $2,245.22 | | | |
| IRVINE SPECTRUM CENTER LLC<br>C/O ERNIE ZACHARY PARK<br>13215 E PENN ST, STE 510<br>WHITTIER, CA 90602 | | Claim Number: 114<br>Claim Date: 09/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| ADMINISTRATIVE | Claimed: | $17,325.33 | | | |
| UNSECURED | Claimed: | $17,287.55 | | | |
| ALPINE APPARELS PVT LTD<br>PLOT NOS 18 & 25 SECTOR-27A<br>FARIDABAD HR, 121003<br>INDIA | | Claim Number: 116<br>Claim Date: 09/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $204,645.50 | Scheduled: | $220,175.88 | |

| BUSANA APPAREL PTE LTD<br>17 PHILIPS STREET #05-01<br>GRAND BUILDING, 04869<br>SINGAPORE | | Claim Number: 117<br>Claim Date: 09/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $64,811.40 | | |
| UNSECURED | Claimed: | $2,644,538.40 | Scheduled: | $2,814,958.68 |

| ZEIDEN PROPERTIES LLC<br>11693 SAN VICENTE BLVD, #809<br>LOS ANGELES, CA 90049 | | Claim Number: 119<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,841.94 | | |
| UNSECURED | | | Scheduled: | $65,857.69 |

| AMERICAN ZABIN INTERNATIONAL<br>3933 SOUTH HILL ST<br>LOS ANGELES, CA 90037 | | Claim Number: 121<br>Claim Date: 09/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,402.90 | |

| SEITENBACHER VERTRIEBS GMBH<br>SIEMENSSTRABE 14<br>DEUTSCHLAND, BUCHEN, 74722<br>GERMANY | | Claim Number: 122<br>Claim Date: 09/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| NALLI, KIARA R<br>C/O V JAMES DESIMONE, ESQ<br>13160 MINDANAO WAY, STE 280<br>MARINA DEL REY, CA 90292 | | Claim Number: 123<br>Claim Date: 09/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000,000.00 | |

| | | |
|---|---|---|
| SECURITY RESOURCES LLC<br>1155 MARLKRESS RD<br>CHERRY HILL, NJ 08003 | Claim Number: 124<br>Claim Date: 09/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $19,253.65 |
|---|---|---|

| | | |
|---|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN BK DESK<br>1600 PACIFIC HWY, RM 162<br>SAN DIEGO, CA 92101 | Claim Number: 125<br>Claim Date: 09/10/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| PRIORITY | Claimed: | $9,210.90 |
|---|---|---|

| | | |
|---|---|---|
| MORENO, LORELY REYES<br>3520 E 59TH PL, APT C<br>HUNTINGTON PARK, CA 90255 | Claim Number: 126<br>Claim Date: 09/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| PRIORITY | Claimed: | $13,155.03 |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE<br>PO BOX 68549<br>SCHAUMBURG, IL 60196 | Claim Number: 127<br>Claim Date: 09/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $1.00 |
|---|---|---|

| | | |
|---|---|---|
| PNM PUBLIC SERVICE COMPANY OF NEW MEXICO<br>414 SILVER AVE SW, MS0525<br>ALBUQUERQUE, NM 87102 | Claim Number: 128<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $834.31 |
|---|---|---|

ENGIE INSIGHT SERVICES INC
1313 N ATLANTIC, #5000
SPOKANE, WA 99201

| | | Claim Number: 129 |
| | | Claim Date: 09/23/2020 |
| | | Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $4,434.04 |

GORDON BROTHERS RETAIL PARTNERS LLC
ATTN CINDI GIGLIO
800 BOYLSTON ST, 27TH FL
BOSTON, MA 02199

| | | Claim Number: 145 |
| | | Claim Date: 09/25/2020 |
| | | Debtor: LUCKY BRAND DUNGAREES LLC |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |

GGS PARTNERS LLC
ATTN NEIL SPERLING
PO BOX 3075
MARGATE, NJ 08402

| | | Claim Number: 149 |
| | | Claim Date: 09/28/2020 |
| | | Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $1,000.00 |

MEIER, AMANDA
3915 VIA NIVEL
PALOS VERDES, CA 90274

| | | Claim Number: 150 |
| | | Claim Date: 09/28/2020 |
| | | Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $10,780.00 |

TRAVELERS INDEMNITY COMPANY ET AL, THE
ATTN ACOCUNT RESOLUTION
ONE TOWER SQ, 0000-FP15
HARTFORD, CT 06183

| | | Claim Number: 155 |
| | | Claim Date: 09/28/2020 |
| | | Debtor: LUCKY BRAND DUNGAREES LLC |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ROTH BROS INC | Claim Number: 156 |
| C/O THOMAS R STANTON | Claim Date: 09/28/2020 |
| 9801 WASHINGTONIAN BLVD | Debtor: LUCKY BRAND DUNGAREES LLC |
| GAITHERSBURG, MD 20878 | |

| ADMINISTRATIVE | Claimed: | $11,034.59 |
| UNSECURED | Claimed: | $42,675.40 |

| TAT FUNG TEXTILE COMPANY LIMITED | Claim Number: 157 |
| FLAT E-H 22/F KINGSFORD IND PHASE 2 | Claim Date: 09/28/2020 |
| NO 26-32 KWAI HEI STR | Debtor: LUCKY BRAND DUNGAREES LLC |
| KWAI CHUNG NT, | |
| HONG KONG | |

| UNSECURED | Claimed: | $51,303.53 |

| SIMON PROPERTY GROUP AND ITS AFFILIATES | Claim Number: 158 |
| ATTN BANKRUPTCY | Claim Date: 09/28/2020 |
| 225 W WASHINGTON ST | Debtor: LUCKY BRAND DUNGAREES LLC |
| INDIANAPOLIS, IN 46204 | |

| ADMINISTRATIVE | Claimed: | $3,353,857.01 |
| UNSECURED | Claimed: | $3,453,047.41 |

| CHARLOTTE OUTLETS LLC | Claim Number: 159 |
| C/O SIMON PROPERTY GROUP | Claim Date: 09/28/2020 |
| ATTN BANKRUPTCY | Debtor: LUCKY BRAND DUNGAREES LLC |
| 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46237 | |

| ADMINISTRATIVE | Claimed: | $86,527.76 |
| UNSECURED | Claimed: | $12,034.81 |

| CIRCLE CENTRE MALL LLC | Claim Number: 160 |
| C/O SIMON PROPERTY GROUP | Claim Date: 09/28/2020 |
| ATTN BANKRUPTCY | Debtor: LUCKY BRAND DUNGAREES LLC |
| 225 W WASHINGTON ST | |
| INDIANAPOLIS, IN 46237 | |

| ADMINISTRATIVE | Claimed: | $5,544.32 |
| UNSECURED | Claimed: | $1,741.45 |

| COLORADO MILLS LIMITED PARTNERSHIP<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 161<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $34,179.32 |
|---|---|---|
| UNSECURED | Claimed: | $6,665.39 |

| MALL AT CONCORD MILLS LTD PARTNERSHIP<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 162<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $70,473.91 |
|---|---|---|
| UNSECURED | Claimed: | $14,601.92 |

| SDG DADELAND ASSOCIATES INC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 163<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $220,411.11 |
|---|---|---|
| UNSECURED | Claimed: | $48,318.14 |

| DEL AMO FASHION CENTER OPERATING CO LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 164<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $41,867.17 |
|---|---|---|
| UNSECURED | Claimed: | $9,030.17 |

| FASHION VALLEY MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 165<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $159,294.22 |
|---|---|---|
| UNSECURED | Claimed: | $34,357.58 |

| SIMON/PREIT GLOUCESTER DEVELOPMENT LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 166<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $124,900.75 |
|---|---|---|
| UNSECURED | Claimed: | $34,043.21 |

| HG GALLERIA LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 167<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $262,038.61 |
|---|---|---|
| UNSECURED | Claimed: | $56,654.21 |

| ONTARIO MILLS LIMITED PARTNERSHIP<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 168<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $118,208.90 |
|---|---|---|
| UNSECURED | Claimed: | $23,799.33 |

| QUAKER BRIDGE MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 169<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $90,330.49 |
|---|---|---|
| UNSECURED | Claimed: | $103,567.30 |

| SHOPS AT ST JOHNS LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | Claim Number: 170<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $121,048.60 |
|---|---|---|
| UNSECURED | Claimed: | $30,712.31 |

| | | |
|---|---|---|
| SPG CENTER LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 171<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $128,855.46 |
| UNSECURED | Claimed: | $26,328.88 |
| SHOPS AT MISSION VIEJO LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 172<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $111,619.72 |
| UNSECURED | Claimed: | $24,074.84 |
| WESTCHESTER MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 173<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $224,387.73 |
| UNSECURED | Claimed: | $54,807.90 |
| HALTON HILLS SHOPPING CENTRE PARTNERSHIP<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 174<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $102,171.50 |
| UNSECURED | Claimed: | $257,537.42 |
| TWIN CITIES OUTLETS EAGAN LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 175<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $71,538.41 |
| UNSECURED | Claimed: | $16,406.66 |

LUCKY BRAND DUNGAREES, LLC CLAIMS    Case 20-11768-CSS    Doc 497    Filed 10/19/20    Page 25 of 116
Numerical Claims Register for Lucky Brand (20-11768)

Date: 10/02/2020

| | | |
|---|---|---|
| WEST TOWN MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 176<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $69,424.84 |
| UNSECURED | Claimed: | $14,981.98 |
| WOODFIELD MALL LLC<br>C/O SIMON PROPERTY GROUP<br>ATTN BANKRUPTCY<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46237 | | Claim Number: 177<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $189,187.81 |
| UNSECURED | Claimed: | $41,255.36 |
| TRAVELERS<br>ATTN JOANNE M JONES, ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 180<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| CENTRAL HUDSON GAS & ELECTRIC<br>284 SOUTH AVE<br>POUGHKEEPSIE, NY 12601 | | Claim Number: 185<br>Claim Date: 09/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $100.59 |
| SOUTHERN CALIFORNIA GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030 | | Claim Number: 186<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $134.42 |

| | | |
|---|---|---|
| PACIFICORP<br>C/O ROCKY MOUNTAIN POWER<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | | Claim Number: 187<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $697.50 |
| WEISHAUPT, RAPHAEL<br>10077 BRANFORD RD<br>SAN DIEGO, CA 92129 | | Claim Number: 10000<br>Claim Date: 07/06/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| PRIORITY | Claimed: | $6,819.23 |
| KREPPS CUSTOMER INSIGHTS INC<br>10491 ASHLOCK LN<br>SAN DIEGO, CA 92131 | | Claim Number: 10003<br>Claim Date: 07/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $6,825.00 |
| SIMRAN INTERNATIONAL EXPORT(I) PVT LTD<br>PLOT #421 PACE CITY II SECTOR 37<br>GURGAON HARYANA<br>GURGAON, HR, 122001<br>INDIA | | Claim Number: 10004<br>Claim Date: 07/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10123 |
| UNSECURED | Claimed: | $311,284.59   UNLIQ |
| SUPER OVERSEAS PVT LTD<br>B-16 HOSIERY COMPLEX<br>PHASE-2 EXTENSION<br>NOIDA, UP 201305<br>INDIA | | Claim Number: 10005<br>Claim Date: 07/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10035 |
| UNSECURED | Claimed: | $1,268,076.26 |

| | | | | |
|---|---|---|---|---|
| EV EXPORTS<br>A-90<br>SECTOR-65<br>NOIDA, UP 201301<br>INDIA | | Claim Number: 10006<br>Claim Date: 07/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,645,337.34 | | |
| SHREE BHARAT INTERNATIONAL PVT LTD<br>W-41<br>SEC-11<br>NOIDA, UP 201301<br>INDIA | | Claim Number: 10007<br>Claim Date: 07/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $4,867,847.00 | Scheduled: | $3,573,033.34 |
| CHOICE CLOTHING COMPANY PVT LTD INDIA<br>357, UDYOG VIHAR, PHASE-II<br>GURGAON, HARYANA, 122016<br>INDIA | | Claim Number: 10009<br>Claim Date: 07/09/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $172,138.20 | | |
| BD DESIGNS PVT LTD<br>PLOT NO 48-49<br>KEPZ<br>CHITTAGONG, 4204<br>BANGLADESH | | Claim Number: 10010<br>Claim Date: 07/09/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $600,409.25 | | |
| RADNIK EXPORTS<br>412, OSIAN BLDG, 4TH FL<br>12 NEHRU PL<br>NEW DELHI DL, 110019<br>INDIA | | Claim Number: 10012<br>Claim Date: 07/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $2,317,201.10 | Scheduled: | $1,483,984.57 |

| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854 | Claim Number: 10013<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| SECURED | Claimed: | $279.96 |
|---|---|---|

| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854 | Claim Number: 10014<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| SECURED | Claimed: | $611.96 |
|---|---|---|

| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854 | Claim Number: 10015<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| SECURED | Claimed: | $333.28 |
|---|---|---|

| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854 | Claim Number: 10016<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| SECURED | Claimed: | $4,314.94 |
|---|---|---|

| CARTMILL, CONNIE<br>2976 VIA ALVARADO<br>PALOS VERDES, CA 90274 | Claim Number: 10018<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| PRIORITY | Claimed: | $13,650.00 |
|---|---|---|
| UNSECURED | Claimed: | $269,350.00 |

ANA TRADING & FINANCING CO S A
AVENIDA RICARDO ARANGO Y CALLE 61
EDIFICIO SUCRE, ARIAS & REYES
OBARRIO, 00000
PANAMA

Claim Number: 10019
Claim Date: 07/13/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $41,701.79 | Scheduled: | $39,612.14 |

KING, SHARON
527 MOLINO ST, UNIT 218
LOS ANGELES, CA 90013

Claim Number: 10020
Claim Date: 07/13/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,650.00 |
| UNSECURED | Claimed: | $30,344.07 |

CHU, JENNIFER M
5827 MEADOWLARK PL, APT #1
LOS ANGELES, CA 90094

Claim Number: 10021
Claim Date: 07/13/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments: POSSIBLY AMENDED BY 10118

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,650.00 |
| UNSECURED | Claimed: | $4,087.50 |

QINGDAO RUNTONG ART CRAFTS CO LTD
WALI COMMUNITY LIUTING SUBDISTRICT
QINGDAO, 266108
CHINA

Claim Number: 10022
Claim Date: 07/13/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,377,137.33 | Scheduled: | $1,421,800.73 |

QINGDAO RUNTONG ART CRAFTS CO LTD
WALI COMMUNITY LIUTING SUBDISTRICT
QINGDAO, 266108
CHINA

Claim Number: 10023
Claim Date: 07/13/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments: POSSIBLY AMENDED BY 10142

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $96,103.40 |

| | | | | |
|---|---|---|---|---|
| VERIFONE INC<br>300 S PARK PL<br>CLEARWATER, FL 33759 | | Claim Number: 10024<br>Claim Date: 07/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $10,088.00 | | |
| R K INDUSTRIES IV<br>C/O LAZARUS & LAZARUS PC<br>240 MADISON AVE, 8TH FL<br>NEW YORK, NY 10016 | | Claim Number: 10025<br>Claim Date: 07/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10233 | | |
| UNSECURED | Claimed: | $1,500,416.27 | | |
| QINGDAO DREAM CLASSIC FASHION JEWELRY CO<br>NO 11 XIECHENG RD<br>LIUTING INDUSTRIAL PARK<br>CHENGYANG DISTRICT<br>QINGDAO, SD 266108<br>CHINA | | Claim Number: 10026<br>Claim Date: 07/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| ADMINISTRATIVE | Claimed: | $84,398.00 | | |
| UNSECURED | Claimed: | $1,053,564.41 | Scheduled: | $1,137,962.41 |
| SPL INDUSTRIES LIMITED<br>PLOT NO.21-22 SECTOR-6 HUDA<br>FARIDABAD, 121006<br>INDIA | | Claim Number: 10027<br>Claim Date: 07/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $2,364,786.09 | Scheduled: | $2,738,892.91 |
| ANJA LLC<br>ATTN BRITTA AMBAUEN<br>4456 33RD AVE W<br>SEATTLE, WA 98199 | | Claim Number: 10028<br>Claim Date: 07/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $16,560.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| JIING SHENG KNITTING CO LTD<br>NO 8 FONG JIN RD<br>THE WUZHONG ECONOMIC<br>AND TECHNICAL ZONE<br>SUZHOU JS, 215128<br>CHINA | | Claim Number: 10029<br>Claim Date: 07/16/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,336,824.18 | Scheduled: | $752,327.76 |
| IR APPAREL AND ACCESSORIES PVT LTD<br>PLOT NO-154 M<br>PHASE-2<br>SEC-7, IMT MANESAR<br>GURGAON HR, 122050<br>INDIA | | Claim Number: 10030<br>Claim Date: 07/16/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10143 | | |
| UNSECURED | Claimed: | $165,808.00 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O TENNESSEE ATTORNEY GENERAL'S OFFICE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10032<br>Claim Date: 07/16/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| PRIORITY | Claimed: | $141.55  UNLIQ | | |
| SEIN TOGETHER CO LTD<br>5F SEIN TOGETHER BLDG<br>2032 NAMBUSUNHWAN-RO<br>SEOUL, 08804<br>SOUTH KOREA | | Claim Number: 10033<br>Claim Date: 07/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10145 | | |
| UNSECURED | Claimed: | $343,560.50 | | |
| HEMPHILL, MAX<br>10501 WILSHIRE BLVD, 911<br>LOS ANGELES, CA 90024-6306 | | Claim Number: 10034<br>Claim Date: 07/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $250.00 | | |

| | | |
|---|---|---|
| SUPER OVERSEAS PVT LTD<br>B-16 PHASE-2 EXTN<br>HOSIERY COMPLEX<br>NOIDA, 201305<br>INDIA | | Claim Number: 10035<br>Claim Date: 07/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10320<br>AMENDS CLAIM #10005 |
| SECURED | Claimed: | $2,266,101.75  UNLIQ |
| EDELSTEIN STUDIOS INC<br>11931 SILVER CREST ST<br>MOORPARK, CA 93021 | | Claim Number: 10036<br>Claim Date: 07/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $7,250.00 |
| HI JEWEL CO LTD<br>126-13 SANDANGUPYEONG-GIL<br>NANGSAN-MYEON IKSAN-CITY<br>JEOLLABUK-DO<br>IKSAN, JL 54524<br>SOUTH KOREA | | Claim Number: 10037<br>Claim Date: 07/20/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10075 |
| ADMINISTRATIVE | Claimed: | $213,033.80 |
| UNSECURED | Claimed: | $1,027,794.65 |
| CONSOLIDATED EDISON<br>4 IRVING PL, 18TH FL<br>NEW YORK, NY 10003 | | Claim Number: 10038<br>Claim Date: 07/20/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $4,548.15 |
| BRAD'S DEALS LLC<br>640 N LASALLE, STE 460<br>CHICAGO, IL 60654 | | Claim Number: 10039<br>Claim Date: 07/20/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $9,820.90 |

| | | | | | |
|---|---|---|---|---|---|
| BONGWOO INDUSTRIAL CO LTD<br>11-15 SEONGNAM-DAERO 331BEON-GIL<br>BUNDANG-GU GYEONGGI-DO<br>SEONGNAM, 13558<br>REPUBLIC OF KOREA | | Claim Number: 10041<br>Claim Date: 07/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| ADMINISTRATIVE | Claimed: | $96,046.00 | | | |
| UNSECURED | Claimed: | $312,187.95 | | | |
| SAHU EXPORTS<br>A-114, SECTOR - 65<br>NOIDA, UP, 201301<br>INDIA | | Claim Number: 10042<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $5,374,035.76   UNLIQ | Scheduled: | $4,676,727.94 | |
| HIMACHAL WOOLLEN MILLS<br>CHOWK BYE-PASS<br>SAMRALA RD<br>LUDHIANA, PU, 141008<br>INDIA | | Claim Number: 10043<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $26,666.75 | | | |
| DM CONNECT LLC<br>D/B/A DUMONT PROJECT<br>4223 GLENCOE AVE, STE A130<br>MARINA DEL REY, CA 90292 | | Claim Number: 10044<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| ADMINISTRATIVE | Claimed: | $14,104.84 | | | |
| VACO LLC<br>5501 VIRGINIA WY, STE 120<br>BRENTWOOD, TN 37027 | | Claim Number: 10045<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $22,815.00 | Scheduled: | $22,095.00 | |

| | | | | | |
|---|---|---|---|---|---|
| MPL CONSULTING LLC<br>1438 JACKSON ST<br>SAN FRANCISCO, CA 94109 | | Claim Number: 10046<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $2,600.00 | | | |
| SMUD<br>ATTN BANKRUPTCY<br>PO BOX 15830<br>SACRAMENTO, CA 95852 | | Claim Number: 10047<br>Claim Date: 07/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $468.60 | | | |
| CONCEPT CREATOR FASHION LTD<br>27F KING PLZ<br>55 KING YIP ST<br>KWUN TONG<br>KOWLOON,<br>HONG KONG | | Claim Number: 10051<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $49,178.40   UNLIQ | Scheduled: | $40,570.32 | |
| KAY EXPORTS<br>2544/II-37 I/S GHEE MANDI GATE<br>OPP PINJERAPOLE (GAUSHALA)<br>AMRITSAR, PB, 143001<br>INDIA | | Claim Number: 10052<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $24,641.35 | Scheduled: | $25,358.93 | |
| CITY OF FORT WORTH<br>200 TEXAS ST<br>FORT WORTH, TX 76102 | | Claim Number: 10053<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
| UNSECURED | Claimed: | $40.00 | | | |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>200 TEXAS ST<br>FORT WORTH, TX 76102 | Claim Number: 10054<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $40.00 |
|---|---|---|

| | | |
|---|---|---|
| BW RETAIL REAL ESTATE LLC<br>50 S MAIN ST<br>NEWTOWN, CT 06470 | Claim Number: 10055<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10135 | |

| UNSECURED | Claimed: | $137,500.02 |
|---|---|---|

| | | |
|---|---|---|
| OPENTEXT<br>ATTN ACCOUNTS RECEIVABLE<br>275 FRANK TOMPA DR<br>WATERLOO, ON N2L 0A1<br>CANADA | Claim Number: 10056<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $13,689.63 | Scheduled: | $6,993.78 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10057<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| SECURED | Claimed: | $2,932.31   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PG USA LLC<br>C/O JACK SHRUM PA<br>919 N MARKET ST, STE 1410<br>WILMINGTON, DE 19801 | Claim Number: 10061<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $876,495.71 | Scheduled: | $869,363.91 |
|---|---|---|---|---|

| TRADE SHOW TECHNOLOGIES INC<br>1680 THE GREENS WAY, STE 100<br>JACKSONVILLE BEACH, FL 32250 | Claim Number: 10062<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|
| UNSECURED          Claimed: | $3,217.00 |
| TECHNICAL TRANSPORTATION INC<br>1701 W NORTHWEST HWY, STE 100<br>GRAPEVINE, TX 76051 | Claim Number: 10063<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $2,772.00 |
| PSEG LI<br>ATTN SPECIAL COLLECTIONS<br>15 PARK DR<br>MELVILLE, NY 11747 | Claim Number: 10064<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $4,539.40 |
| THYSSENKRUPP ELEVATOR CORP<br>C/O LAW OFFICE OF D PARK SMITH<br>250 CHERRY SPRINGS RD, STE 200<br>HUNT, TX 78024 | Claim Number: 10065<br>Claim Date: 07/30/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $2,006.38 |
| RAPID DELIVERIES INC<br>1213 STRATFORD LN<br>SAN DIMAS, CA 91773-3216 | Claim Number: 10066<br>Claim Date: 07/30/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED          Claimed: | $2,485.00 |

TANGERINE DESIGN PRIVATE LIMITED
PLOT NO 36 SECTOR - 4
IMT MANESAR
HR
GURGAON, 122050
INDIA

Claim Number: 10067
Claim Date: 07/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $279,756.30 | Scheduled: | $276,263.62 |
|---|---|---|---|---|

PIMA COUNTY, AZ
C/O PIMA COUNTY ATTORNEYS OFFICE
32 N STONE AVE, STE 2100
TUCSON, AZ 85701

Claim Number: 10070
Claim Date: 07/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| SECURED | Claimed: | $5,700.00   UNLIQ |
|---|---|---|

PIMA COUNTY, AZ
C/O PIMA COUNTY ATTORNEYS OFFICE
32 N STONE AVE, STE 2100
TUCSON, AZ 85701

Claim Number: 10071
Claim Date: 07/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| SECURED | Claimed: | $3,900.00   UNLIQ |
|---|---|---|

NAKAMOL DESIGN
336 N MICHIGAN AVE
CHICAGO, IL 60601

Claim Number: 10072
Claim Date: 07/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $75,261.25 | Scheduled: | $73,901.25 |
|---|---|---|---|---|

IBOTTA INC
1801 CALIFORNIA ST, STE 400
DENVER, CO 80202

Claim Number: 10073
Claim Date: 07/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $3,875.00 |
|---|---|---|

---

SERVICECHANNEL.COM INC
18 E 16TH ST, 2ND FL
NEW YORK, NY 10003

Claim Number: 10074
Claim Date: 08/03/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,968.00 | | |

HI JEWEL CO LTD
ROOM 202 16-11 ILSIN-RO
39BEON-GIL BUPYEONG-GU
INCHEON, 21457
SOUTH KOREA

Claim Number: 10075
Claim Date: 08/04/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments:
AMENDS CLAIM #10037

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $213,033.80 | | |
| UNSECURED | Claimed: | $1,027,794.65 | | |

PALA DECOR PVT LTD
319 SECTOR 22
GURGAON HR, 122015
INDIA

Claim Number: 10077
Claim Date: 08/05/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,564.25 | Scheduled: | $17,259.80 |

FRAGOMEN, DEL REY, BERNSEN & LOEWY LLP
ATTN KAREN HACKETT, OGC ANALYST
90 MATAWAN RD, 4TH FL
MATAWAN, NJ 07747

Claim Number: 10079
Claim Date: 08/05/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,189.50 | Scheduled: | $567.12 |

VASWANI INC
75 CARTER DR
EDISON, NJ 08817

Claim Number: 10082
Claim Date: 08/05/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,831.49 | Scheduled: | $42,831.49 |

| ENTER<br>1115 CARDIFF AVE, UNIT 501<br>LOS ANGELES, CA 90035 | Claim Number: 10083<br>Claim Date: 08/06/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $45,000.00 |

| BYRON TOWNSHIP, BYRON CENTER MI<br>8085 BYRON CENTER AVE SW<br>BYRON CENTER, MI 49315 | Claim Number: 10084<br>Claim Date: 08/06/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |

| PRIORITY | Claimed: | $2,065.44 | UNLIQ |
| SECURED | Claimed: | $2,065.44 | UNLIQ |
| TOTAL | Claimed: | $2,065.44 | UNLIQ |

| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10085<br>Claim Date: 08/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| PRIORITY | Claimed: | $936,000.00 | UNLIQ |

| ST MORITZ SECURITY SERVICES INC<br>ATTN GARY J BRADLEY, ESQ<br>4600 CLAIRTON BLVD<br>PITTSBURGH, PA 15236 | Claim Number: 10088<br>Claim Date: 08/10/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $6,636.86 |

| AUTHENTIC HENDRIX LLC<br>C/O SHUKAT ARROW HAFER WEBER & HERBSMAN<br>ATTN DOROTHY M WEBER, ESQ<br>494 EIGHTH AVE, STE 600<br>NEW YORK, NY 10001 | Claim Number: 10089<br>Claim Date: 08/10/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $2,500.00 |

| | | | | |
|---|---|---|---|---|
| COBALT FASHION LLC<br>7/F 888 CHEUNG SHA WAN RD<br>KOWLOON HONG KONG, 00852<br>HONG KONG CHINA | | Claim Number: 10090<br>Claim Date: 08/10/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10123 | | |
| UNSECURED | Claimed: | $49,675.43 | | |
| NEWTIMES MACAO COMMERCIAL OFFSHORE COLTD<br>5/F BLK A HONG KONG INDUSTRIAL CENTRE<br>489 CASTLE PEAK RD<br>KOWLOON<br>HONG KONG, 00<br>HONG KONG | | Claim Number: 10091<br>Claim Date: 08/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $335,989.13 | Scheduled: | $227,763.59 |
| COMMONWEALTH EDISON COMPANY<br>1919 SWIFT DR<br>OAK BROOK, IL 60130 | | Claim Number: 10097<br>Claim Date: 08/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,671.08 | | |
| COSTURAS Y MANUFACTURAS TLAXCALA SRLCV<br>AGUSTIN MELGAR 512<br>SAN LORENZO TEOTIP TEH,TU, 75855<br>MEXICO | | Claim Number: 10099<br>Claim Date: 08/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,934,525.28 | | |
| ENGIE RESOURCES LLC<br>1360 POST OAK BLVD, STE 400<br>HOUSTON, TX 77056 | | Claim Number: 10101<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $3,165.37 | Scheduled: | $1,558.19 |

| | | | | |
|---|---|---|---|---|
| STAFF, GEOFFREY<br>21 FRIAR LN<br>LADERA RANCH, CA 92694 | | Claim Number: 10105<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $215,000.00 | | |
| TOPJEAN SA DE CV<br>314 8 SUR VENUSTIANO CARRANZA<br>TEHUACAN, PU, 75760<br>MEXICO | | Claim Number: 10106<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10284 | | |
| UNSECURED | Claimed: | $665,301.75 | | |
| GRANITE TELECOMMUNICATIONS LLC<br>100 NEWPORT AVE EXT<br>QUINCY, MA 02171 | | Claim Number: 10108<br>Claim Date: 08/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $491,707.62 | | |
| GRANITE TELECOMMUNICATIONS LLC<br>100 NEWPORT AVE EXT<br>QUINCY, MA 02171 | | Claim Number: 10109<br>Claim Date: 08/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $17,505.70 | | |
| FREEDOM AND UNITY DESIGN LLC<br>371 ELM AVE<br>BOGOTA, NJ 07603 | | Claim Number: 10110<br>Claim Date: 08/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $19,196.00 | Scheduled: | $19,196.00 |

| | | | | |
|---|---|---|---|---|
| ACCENTURE LLP<br>C/O DAMON NEWMAN<br>444 W LAKE ST, 17TH FL<br>CHICAGO, IL 60606 | | Claim Number: 10113<br>Claim Date: 08/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $434,562.79 | Scheduled: | $334,151.79 |
| CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDON COUNT PKWY<br>ASHBURN, VA 20147 | | Claim Number: 10114<br>Claim Date: 08/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $4,151.52 | | |
| ESSENCE PRINTING INC<br>270 OYSTER POINT BLVD<br>SOUTH SAN FRANCISCO, CA 94080 | | Claim Number: 10115<br>Claim Date: 08/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10196 | | |
| ADMINISTRATIVE | Claimed: | $20,244.78 | | |
| WINWEST 3351 MAIN LLC<br>C/O WIN PROPERTIES INC<br>ATTN RICK YARMY<br>10 RYE RIDGE PLZ, STE 200<br>RYE BROOK, NY 10573 | | Claim Number: 10116<br>Claim Date: 08/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $311,002.49 | | |
| TRIPLE 7 GLOBAL INC<br>114 W ELMYRA ST<br>LOS ANGELES, CA 90012 | | Claim Number: 10117<br>Claim Date: 08/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $44,760.00 | Scheduled: | $42,632.00 |

| | | | | |
|---|---|---|---|---|
| CHU, JENNIFER M<br>5827 MEADOWLARK PLACE, APT 1<br>PLAYA VISTA, CA 90094 | | Claim Number: 10118<br>Claim Date: 08/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |

| PRIORITY | Claimed: | $13,650.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,105.50 | Scheduled: | $17,755.50 |

| | | | | |
|---|---|---|---|---|
| PALMETTO PARKING INC<br>PO BOX 12609<br>CHARLESTON, SC 29422 | | Claim Number: 10119<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |

| UNSECURED | Claimed: | $2,560.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STAGEPLAN INC<br>1101 BATTERSBY AVE<br>ENUMCLAW, WA 98022 | | Claim Number: 10121<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |

| UNSECURED | Claimed: | $3,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SIMRAN INTERNATIONAL EXPORT(I) PVT LTD<br>G1-697 RIICO INDUSTRIAL AREA<br>PHASE 2ND<br>BHIWADI, RJ, 301019<br>INDIA | | Claim Number: 10123<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10124<br>AMENDS CLAIM #10004 | | |

| UNSECURED | Claimed: | $311,284.59   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SIMRAN INTERNATIONAL EXPORT(I) PVT LTD<br>G1-697 RIICO INDUSTRIAL AREA<br>PHASE 2ND<br>BHIWADI, RJ, 301019<br>INDIA | | Claim Number: 10124<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10125<br>AMENDS CLAIM #10123 | | |

| UNSECURED | Claimed: | $311,284.59 |
|---|---|---|

| SIMRAN INTERNATIONAL EXPORT(I) PVT LTD<br>G1-697 RIICO INDUSTRIAL AREA<br>PHASE 2ND<br>BHIWADI, RJ, 301019<br>INDIA | Claim Number: 10125<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10124 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $311,284.59 | Scheduled: | $452,377.19 |

| INDUSTRIAL COLOR STUDIOS<br>32 AVE OF THE AMERICAS, 22ND FL<br>NEW YORK, NY 10013 | Claim Number: 10126<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|
| UNSECURED | Claimed: | $22,725.23 | |

| JIING SHENG KNITTING CO LTD<br>NO 8 FONG JIN ROAD WUZHONG DISTRICT<br>THE WUZHONG ECONOMIC AND TECHNICAL ZONE<br>SUZHOU, 215128<br>CHINA | Claim Number: 10129<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10159 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,244.70 | |

| 2301-2321 CHESTNUT LLC<br>268 ELEANOR DR<br>WOODSIDE, CA 94062 | Claim Number: 10132<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,025.00 | | |
| UNSECURED | Claimed: | $29,977.26 | Scheduled: | $27,413.17 |

| BW RETAIL REAL ESTATE LLC<br>50 S MAIN ST<br>NEWTOWN, CT 06470 | Claim Number: 10135<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10055 | | |
|---|---|---|---|
| PRIORITY | Claimed: | $13,650.00  UNLIQ | |
| UNSECURED | Claimed: | $123,850.02  UNLIQ | |

JIING SHENG KNITTING CO LTD
NO 8 FONG JIN RD WUZHONG DISTRICT
THE WUZHONG ECONOMIC AND TECHNICAL ZONE
SUZHOU, 215128
CHINA

Claim Number: 10136
Claim Date: 08/31/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments: POSSIBLY AMENDED BY 10160

| UNSECURED | Claimed: | $40,352.00 |
|---|---|---|

JOHN J CAHILL DISPLAYS INC
293 LIBBEY INDUSTRIAL PKWY, UNIT 400
WEYMOUTH, MA 02189

Claim Number: 10137
Claim Date: 09/01/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $5,366.67 |
|---|---|---|

PG&E
PO BOX 8329
STOCKTON, CA 95208

Claim Number: 10139
Claim Date: 09/01/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $20,509.18 |
|---|---|---|

WA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT-CORRESPONDENCE
PO BOX 47464
OLYMPIA, WA 98504-7464

Claim Number: 10140
Claim Date: 09/01/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| PRIORITY | Claimed: | $16,806.66 |
|---|---|---|

RCMU - CITY OF RANCHO CUCAMONGA
C/O RANCHO CUCAMONGA MUNICIPAL UTILITY
PO BOX 4499
RANCHO CUCAMONGA, CA 91729-4499

Claim Number: 10141
Claim Date: 09/01/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $3,442.86 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| QINGDAO RUNTONG ART CRAFTS CO LTD<br>WALI COMMUNITY LIUTING SUBDISTRICT<br>QINGDAO, 266108<br>CHINA | | Claim Number: 10142<br>Claim Date: 09/01/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10023 | | |
| ADMINISTRATIVE | Claimed: | $151,505.45 | | |
| RECOUPEX GMBH<br>C/O PEACOCK PIPER TONG + VOSS LLP<br>ATTN CHRIS TRIBOLET<br>100 W BROADWAY STE 610<br>LONG BEACH, CA 90802 | | Claim Number: 10143<br>Claim Date: 09/02/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10030 | | |
| UNSECURED | Claimed: | $165,808.00 | | |
| ROSENTHAL & ROSENTHAL INC<br>ATTN MELINDA DEJESUS<br>1370 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | | Claim Number: 10144<br>Claim Date: 09/02/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $39,855.25 | | |
| SEIN TOGETHER CO LTD<br>5F SEIN TOGETHER BLDG<br>2032 NAMBUSUNHWAN-RO<br>SEOUL, 08804<br>SOUTH KOREA | | Claim Number: 10145<br>Claim Date: 09/03/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10033 | | |
| UNSECURED | Claimed: | $356,322.69 | Scheduled: | $356,712.29 |
| GREEN HOUSE DATA INC<br>340 PROGRESS CIR<br>CHEYENNE, WY 82007 | | Claim Number: 10147<br>Claim Date: 09/03/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $180,778.50 | | |

| | | | | |
|---|---|---|---|---|
| JRA HHF VENTURE LLC<br>C/O MELISSA LEIDY<br>3825 EDWARDS RD, STE 200<br>CINCINNATI, OH 45209 | | Claim Number: 10148<br>Claim Date: 09/04/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $26,876.16 | | |
| SANKO TEKSTIL ISLETMELERI SAN VE TIC AS<br>16400 INEGOL/BURSA<br>ORGANIZE SAN BOLGESI 3 CADDE<br>INEGOL BURSA<br>TURKEY, 16400<br>TURKEY | | Claim Number: 10151<br>Claim Date: 09/07/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $4,720.40 | Scheduled: | $1,996.67 |
| CENTEX FABRICS EXPORT UNIT<br>D-217, FOCAL POINT<br>PHASE-7<br>LUDHIANA, PB, 141010<br>INDIA | | Claim Number: 10152<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $64,773.55   UNLIQ | Scheduled: | $66,737.03 |
| INTERTEK TESTING SERVICES HONG KONG LTD<br>2/F GARMENT CENTRE<br>576 CASTLE PEAK RD<br>KOWLOON, 852<br>HONG KONG | | Claim Number: 10153<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $195.47 | | |
| HILL, PAMELA<br>C/O BEVERLY HILLS TRIAL ATTORNEYS PC<br>ATTN AZAR MOUZARI<br>468 N CAMDEN, STE 238<br>BEVERLY HILLS, CA 90210 | | Claim Number: 10155<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $11,500.00 | | |

| | | |
|---|---|---|
| COMENITY CAPITAL BANK<br>C/O BURR & FORMAN LLP<br>ATTN JAMES H HAITHCOCK, ESQ<br>420 N 20TH ST, 3400<br>BIRMINGHAM, AL 35203 | | Claim Number: 10156<br>Claim Date: 09/09/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUZMAN, CHRIS<br>C/O JEFFREY S BERLOWITZ ESQ<br>201 ALHAMBRA CIR, 11TH FL<br>CORAL GABLES, FL 33134 | | Claim Number: 10157<br>Claim Date: 09/09/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| PRIORITY | Claimed: | $19,843.20 |
| KITAWAKI, EMI<br>348 PATTON ST, UNIT 1<br>LOS ANGELES, CA 90026 | | Claim Number: 10158<br>Claim Date: 09/09/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| PRIORITY | Claimed: | $800.00   UNLIQ |
| JIING SHENG KNITTING CO LTD<br>NO 8 FONG JIN RD WUZHONG DISTRICT<br>THE WUZHONG ECONOMIC<br>AND TECHNICAL OPEN ZONE<br>SUZHOU, 215128<br>CHINA | | Claim Number: 10159<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10129 |
| ADMINISTRATIVE | Claimed: | $23,244.70 |
| JIING SHENG KNITTING CO LTD<br>NO 8 FONG JIN RD WUZHONG DISTRICT<br>THE WUZHONG ECONOMIC<br>AND TECHNICAL ZONE<br>SUZHOU, 215128<br>CHINA | | Claim Number: 10160<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10136 |
| ADMINISTRATIVE | Claimed: | $40,352.00 |

| | | |
|---|---|---|
| GAURAV INTERNATIONAL<br>C/O PRYOR CASHMAN LLP<br>ATTN R BEACHER<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 10161<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $3,107,164.30 |
| NYTES, KELLI<br>16839 E PEAKVIEW PL<br>AURORA, CO 80016 | | Claim Number: 10162<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| PRIORITY | Claimed: | $5,213.84 |
| INTRADO ENTERPRISE COLLABORATION INC<br>11808 MIRACLE HILLS DR<br>OMAHA, NE 68154 | | Claim Number: 10163<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $14,144.84 |
| INIGUEZ, LLANET<br>2761 FOLSOM ST<br>LOS ANGELES, CA 90033 | | Claim Number: 10164<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $93,333.33 |
| NEVADA POWER COMPANY<br>D/B/A NV ENERGY<br>ATTN SUSANA GARCIA<br>PO BOX 10100<br>RENO, NV 89441 | | Claim Number: 10165<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $2,169.53 |

| | | | | |
|---|---|---|---|---|
| SIERRA PACIFIC POWER CO<br>D/B/A NV ENERGY<br>PO BOX 10100<br>RENO, NV 89441 | | Claim Number: 10166<br>Claim Date: 09/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $749.08 | | |
| QUIROA, SANDRA<br>530 W 57TH ST<br>LOS ANGELES, CA 90037 | | Claim Number: 10167<br>Claim Date: 09/12/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $112,500.00   UNLIQ | | |
| ALEXANDER, KACYNTHIA<br>2330 N KEDVALE AVE<br>CHICAGO, IL 60639 | | Claim Number: 10168<br>Claim Date: 09/12/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FULTON COUNTY TAX COMMISSIONER OFFICE<br>141 PRYOR ST, STE 1106<br>ATLANTA, GA 30303 | | Claim Number: 10170<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| PRIORITY | Claimed: | $8,441.02 | | |
| WILINE NETWORKS INC  102150<br>104 CARNEGIE CENTER DR, STE 201<br>PRINCETON, NJ 08540 | | Claim Number: 10171<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $45,121.02 | Scheduled: | $2,043.47 |

| RIPPLE JUNCTION DESIGN COMPANY<br>6183 CENTRE PARK DR<br>WEST CHESTER, OH 45069 | | Claim Number: 10172<br>Claim Date: 09/15/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $39,056.60 | | |
| MR GRIEVES ORIGINALS LTD<br>ROCHELLE SCHOOL<br>SHOREDITCH<br>LONDON, E2 7ES<br>UNITED KINGDOM | | Claim Number: 10176<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $4,550.00 | Scheduled: | $4,550.00 |
| KELLY SERVICES INC<br>999 W BIG BEAVER<br>TROY, MI 48084 | | Claim Number: 10177<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $117,587.72 | Scheduled: | $93,184.99 |
| TAYLORED SERVICES LLC<br>ATTN MICHAEL YUSKO<br>1495 E LOCUST ST<br>ONTARIO, CA 91761 | | Claim Number: 10178<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| SECURED | Claimed: | $750,000.00 | | |
| UNSECURED | Claimed: | $989,958.42 | Scheduled: | $276,674.56 |
| CORPORATE DISPLAYS INC<br>121 OLD WOOD LN<br>BOONTON, NJ 07005 | | Claim Number: 10179<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $4,083.74 | Scheduled: | $2,388.40 |

| | | | | |
|---|---|---|---|---|
| ORIT TRADING LANKA (PRIVATE) LIMITED<br>C/O PLATZER SWERGOLD LEVINE ET AL<br>ATTN HENRY G SWERGOLD, ESQ<br>475 PARK AVE S, 18TH FL<br>NEW YORK, NY 10016 | | Claim Number: 10180<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $5,730,535.00 | Scheduled: | $5,820,349.57 |
| DOMINION ENERGY SOUTH CAROLINA<br>220 OPERATION WAY, MAIL CODE C222<br>CAYCE, SC 29033 | | Claim Number: 10181<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $1,073.45 | | |
| UBASE INTERNATIONAL INC<br>C/O LIMNEXUS LLP<br>ATTN JED DONALDSON, ESQ<br>707 WILSHIRE BLVD, 46TH FL<br>LOS ANGELES, CA 90017 | | Claim Number: 10182<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| ADMINISTRATIVE | Claimed: | $854,710.67 | | |
| UNSECURED | Claimed: | $2,585,358.65 | Scheduled: | $2,817,780.42 |
| U-KNITS INC<br>C/O LIMNEXUS LLP<br>ATTN JED DONALDSON, ESQ<br>707 WILSHIRE BLVD, 46TH FL<br>LOS ANGELES, CA 90017 | | Claim Number: 10183<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| ADMINISTRATIVE | Claimed: | $51,480.79 | | |
| UNSECURED | Claimed: | $1,349,926.03 | | |
| SLOAT, GENNIFER<br>29372 STAR SHINE DR<br>MENIFEE, CA 92584 | | Claim Number: 10184<br>Claim Date: 09/17/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| PRIORITY | Claimed: | $10,181.52 | | |

BRAVADO INT'L GROUP MERCH SVCS INC
21301 BURBANK BLVD, 5TH FL
WOODLAND HILLS, CA 91367

Claim Number: 10185
Claim Date: 09/17/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $153,210.50 | Scheduled: | $115,260.00 | |

HIRDARAMANI INTERNATIONAL EXPORTS PVT
ATTN AROON HIRDARAMANI, DIRECTOR
NO 23 W TOWER WORLD TRADE CENTER EC
COLOMBO, 01
SRI LANKA

Claim Number: 10186
Claim Date: 09/17/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,840,653.52 |

BRILLIANT SPACES CORP
19-20 81ST ST
EAST ELMHURST, NY 11370

Claim Number: 10187
Claim Date: 09/17/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,288.54 | Scheduled: | $6,801.21 | |

BEVERLY DRIVE ENTERPRISES LLC
C/O RUSS AUGUST & KABAT
12424 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA 90025

Claim Number: 10188
Claim Date: 09/18/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,122,365.81 |

SPEARS, REAGAN
1910 WASHINGTON AVE, APT 111
SAINT LOUIS, MO 63103

Claim Number: 10189
Claim Date: 09/18/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

ORACLE AMERICA INC
C/O BUCHALTER A PROFESSIONAL CORP
ATTN SHAWN M CHRISTIANSN, ESQ
55 2ND ST, 17TH FL
SAN FRANCISCO, CA 94105

Claim Number: 10190
Claim Date: 09/21/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| UNSECURED | Claimed: | $859,099.62 | | |
|---|---|---|---|---|

WORKSHOP LA, THE
604 HAMPTON DR
VENICE, CA 90291

Claim Number: 10193
Claim Date: 09/22/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| PRIORITY | Claimed: | $7,200.00 | | |
|---|---|---|---|---|

REEDY, LAURA
4020 DUPONT PKWY
TOWNSEND, DE 19734

Claim Number: 10194
Claim Date: 09/22/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| PRIORITY | Claimed: | $18,896.65 | | |
|---|---|---|---|---|

SHINWON CORPORATION
328 DONGMAK-RO MAPO-GU
SEOUL, 04157

Claim Number: 10195
Claim Date: 09/22/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| ADMINISTRATIVE | Claimed: | $52,343.03 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,757,346.94 | Scheduled: | $1,459,398.09 |

ESSENCE PRINTING INC
270 OYSTER POINT BLVD
SOUTH SAN FRANCISCO, CA 94080

Claim Number: 10196
Claim Date: 09/23/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments: POSSIBLE DUPLICATE OF 10115
AMENDS CLAIM #10115

| ADMINISTRATIVE | Claimed: | $20,244.78 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COMMISSION JUNCTION LLC<br>ATTN LEGAL AFFAIRS<br>530 E MONTECITO ST<br>SANTA BARBARA, CA 93103 | Claim Number: 10197<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $58,498.24 |
| ORANGE AND ROCKLAND UTILITIES O&R<br>390 W ROUTE 59<br>SPRING VALLEY, NY 10977-0800 | Claim Number: 10198<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $1,015.20 |
| STERLING<br>ONE STATE STREET PLZ, 24TH FL<br>NEW YORK, NY 10004 | Claim Number: 10199<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $7,938.80 |
| MORAN, LINDSEY<br>C/O CHESLER MCCAFFREY LLP<br>ATTN NATASHA R CHESLER<br>11661 SAN VICENTE BLVD, STE 304<br>LOS ANGELES, CA 90049 | Claim Number: 10200<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $3,000,000.00 |
| MORRIS, LINDSEY<br>C/O THE GILLAM LAW FIRM<br>10880 WILSHIRE BLVD. STE 1101<br>LOS ANGELES, CA 90024 | Claim Number: 10201<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED | Claimed: | $250,000.00 |

---

| ICIMS INC<br>101 CRAWFORDS CORNER RD, STE 3-100<br>HOLMDEL, NJ 07733 | Claim Number: 10202<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PECO ENERGY COMPANY<br>C/O LYNN R ZACK<br>2301 MARKET ST, S23-1<br>PHILADELPHIA, PA 19103 | Claim Number: 10203<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| UNSECURED | Claimed: | $930.35 |
|---|---|---|

| INT SA<br>C/O WAYNE GREENWALD PC<br>475 PARK AVE S<br>NEW YORK, NY 10016 | Claim Number: 10204<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $71,411.30 |
|---|---|---|
| UNSECURED | Claimed: | $5,768,481.99 |

| VIVOLO SRL<br>C/O HUNTER SALCIDO & TOMS LLP<br>ATTN ROBERT L TOMS JR, ESQ<br>301 E COLORADO BLVD, STE 720<br>PASADENA, CA 91101 | Claim Number: 10205<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| UNSECURED | Claimed: | $588,713.58 |
|---|---|---|

| OKLAHOMA GAS AND ELECTRIC SERVICES<br>PO BOX 321, M223<br>OKLAHOMA CITY, OK 73101 | Claim Number: 10206<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| UNSECURED | Claimed: | $805.05 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CPS ENERGY<br>500 MCCULLOUGH AVE, MAIL DROP CT1201<br>SAN ANTONIO, TX 78215 | | Claim Number: 10207<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |

| UNSECURED | Claimed: | $3,281.73 | | |
|---|---|---|---|---|

| MICROSTRATEGY SERVICES CORPORATION<br>ATTN  MING SHAO, GENERAL COUNSEL<br>1850 TOWERS CRESCENT PLZ<br>TYSONS CORNER, VA 22182 | | Claim Number: 10208<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $370,310.74 | Scheduled: | $64,972.80 |
|---|---|---|---|---|

| ROGEL BALUYUT AS PAG<br>C/O CAPSTONE LAW APC<br>ATTN ROBERT DREXLER, ESQ<br>1875 CEMTURY PARK E, STE 1000<br>LOS ANGELES, CA 90067 | | Claim Number: 10209<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $145,120,800.00 | | |
|---|---|---|---|---|

| VMWARE INC<br>ATTN BROOKS BEARD AND RACHAEL SHEN<br>3401 HILLVIEW AVE<br>PALO ALTO, CA 94304 | | Claim Number: 10211<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $4,523.62   UNLIQ | | |
|---|---|---|---|---|

| SALESFORCE.COM INC<br>C/O BIALSON BERGEN SCHWAB<br>ATTN LAWRENCE SCHWAB/THOMAS GAA<br>633 MENLO AVE, STE 100<br>MENLO PARK, CA 94025 | | Claim Number: 10212<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $3,490,666.64   UNLIQ | | |
|---|---|---|---|---|

| COBALT FASHION LLC<br>7/F 888 CHEUNG SHA WAN RD<br>KOWLOON , HONG KONG, 00852<br>HONG KONG CHINA | Claim Number: 10213<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $59,456.15 | Scheduled: | $51,676.83 |

| JULIAN THOMAS, AS PAG<br>C/O CAPSTONE LAW APC<br>ATTN ROBERT DREXLER, ESQ<br>1875 CENTURY PARK E, STE 1000<br>LOS ANGELES, CA 90067 | Claim Number: 10214<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
|---|---|---|
| UNSECURED | Claimed: | $81,991,350.00 |

| LF CREDIT PTE LTD<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN ROBERT T SCHMIDT<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10215<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
|---|---|---|
| UNSECURED | Claimed: | $4,338,148.00 |

| HILLDALE SHOPPING CENTER LLC<br>C/O GOULSTON & STORRS PC<br>ATTN VANESSA P MOODY<br>400 ATLANTIC AVE<br>BOSTON, MA 02110 | Claim Number: 10222<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,438.19 |
| UNSECURED | Claimed: | $37,662.33 |

| LF CENTENNIAL PTE LTD<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN ROBERT T SCHMIDT<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10224<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $51,976.00 | | |
| UNSECURED | Claimed: | $2,718,071.00 | Scheduled: | $160,187.08 |

| ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10229<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| SECURED | Claimed: | $461,960.00   UNLIQ |
|---|---|---|

| FEDERAL INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10230<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SAE-A TRADING CO LTD<br>C/O BLANK ROME LLP<br>ATTN JASON KIM, ESQ<br>2029 CENTURY PARK E, 6TH FL<br>LOS ANGELES, CA 90067 | Claim Number: 10232<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| ADMINISTRATIVE | Claimed: | $257,392.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,416,431.03 | Scheduled: | $1,625,482.53 |

| R K INDUSTRIES IV<br>C/O LAZARUS & LAZARUS PC<br>240 MADISON AVE, 8TH FL<br>NEW YORK, NY 10016 | Claim Number: 10233<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10025 |

| UNSECURED | Claimed: | $1,511,779.55 |
|---|---|---|

| WIKIBUY HOLDINGS LLC<br>C/O CAPITAL ONE<br>ATTN WALT ROLOSON<br>3711 S MOPAC EXPWY, STE 150<br>AUSTIN, TX 78746 | Claim Number: 10242<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $1,424.30 |
|---|---|---|

IMG WORLDWIDE LLC
O/B/O FCA US LLC
ATTN RICHE MCKNIGHT
6650 S TORREY PINES DR
LAS VEGAS, NV 89118

Claim Number: 10246
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,134.31 |

CONSTELLATION NEWENERGY INC
C/O STRATEGIC CREDIT SOLUTIONS
1310 POINT ST, 12TH FL
BALTIMORE, MD 21231

Claim Number: 10248
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments: POSSIBLY AMENDED BY 10251

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,807.88 |
| UNSECURED | Claimed: | $12,577.72 |

CITY & COUNTY OF DENVER MGR OF FINANCE
ATTN TREASURY/SPECIALIZED AUDIT SUPPORT
201 W COLFAX AVE, MC 1001, DEPT 1009
DENVER, CO 80202

Claim Number: 10250
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | |
|---|---|---|
| SECURED | Claimed: | $3,783.93 |

CONSTELLATION NEWENERGY INC
C/O STRATEGIC CREDIT SOLUTIONS
1310 POINT ST, 12TH FL
BALTIMORE, MD 21231

Claim Number: 10251
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES LLC
Comments:
AMENDS CLAIM #10248

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,807.88 |
| UNSECURED | Claimed: | $12,577.72 |

ANALYZE VISUALIZE APPLY INC
23831 IONIAN BAY
DANA POINT, CA 92629

Claim Number: 10252
Claim Date: 09/26/2020
Debtor: LUCKY BRAND DUNGAREES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,188.00 |

| | | |
|---|---|---|
| 535 BROADWAY GROUP LLC<br>ATTN JENNY HAIM<br>45 N STATION PLZ, STE 402<br>GREAT NECK, NY 11021 | | Claim Number: 10253<br>Claim Date: 09/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $877,545.66 |
| GTT COMMUNICATIONS INC<br>C/O MARCUS & SHAPIRA LLP<br>ATTN DARLENE M NOWAK, ESQ<br>301 GRANT ST, 35TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 10254<br>Claim Date: 09/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10297 |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $626,809.68 |
| GARCIA, FERNANDO<br>14235 DICKENS ST, APT 6<br>SHERMAN OAKS, CA 91423 | | Claim Number: 10255<br>Claim Date: 09/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $9,800.00 |
| CASTELLO, WOLFGANG<br>3023 BERKELEY AVE, UNIT 9<br>LOS ANGELES, CA 90026 | | Claim Number: 10256<br>Claim Date: 09/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $10,780.00 |
| CUSHMAN & WAKEFIELD SOLUTIONS LLC<br>140 KENDRICK ST, BLDG C WEST, STE 201<br>NEEDHAM, MA 02494 | | Claim Number: 10257<br>Claim Date: 09/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $92,972.18 |

| AIG PROPERTY CASUALTY INC<br>ATTN KEVIN J LARNER, ESQ.<br>80 PINE ST, 13TH FL<br>NEW YORK, NY 10005 | Claim Number: 10259<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LEXMARK INTERNATIONAL INC<br>ATTN TREASURY<br>740 NEW CIRCLE RD NW<br>LEXINGTON, KY 40550 | Claim Number: 10261<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $36,414.40 |

| ACE PROPERTY & CASUALTY INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10262<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |

| ACE FIRE UNDERWRITERS INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10263<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |

| MMBC RECYCLING INC<br>1 ST CLAIR AVE W, STE 700<br>TORONTO, ON M4V 1K6<br>CANADA | Claim Number: 10269<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $519.76 |

| | | | | |
|---|---|---|---|---|
| TOPJEAN SA DE CV<br>314 8 SUR VENUSTIANO CARRANZA<br>TEHUACAN PUEBLA, PU 75760<br>MEXICO | | Claim Number: 10284<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10106 | | |
| UNSECURED | Claimed: | $558,531.80 | Scheduled: | $563,603.35 |
| RED & BLUE INTERNATIONAL CO LTD<br>C/O LESNICK PRINCE & PAPPAS LLP<br>ATTN MATTHEW A LESNICK<br>315 W NINTH ST, STE 705<br>LOS ANGELES, CA 90015 | | Claim Number: 10285<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $13,330,013.55 | Scheduled: | $13,355,201.16 |
| SOUND COMMERCE TECHNOLOGIES INC<br>ATTN COURTNEY FARAH<br>701 N 36TH ST, 310<br>SEATTLE, WA 98103 | | Claim Number: 10287<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $51,935.48 | Scheduled: | $20,000.00 |
| MARCEL FASHIONS GROUP INC<br>C/O LOUIS GIGLIOTTI, ESQ<br>1605 DEWEY ST<br>HOLLYWOOD, FL 33020 | | Claim Number: 10288<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | | |
| SIGNTECH ELECTRICAL ADVERTISING INC<br>4444 FEDERAL BLVD<br>SAN DIEGO, CA 92102 | | Claim Number: 10289<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $550.00 | | |

| | | | | |
|---|---|---|---|---|
| BUNZL RETAIL SERVICES LLC<br>C/O THOMPSON COBURN LLP<br>ATTN DAVID D FARRELL, ESQ<br>ONE US BANK PLAZA, STE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 10291<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| ADMINISTRATIVE | Claimed: | $33,988.65  UNLIQ | | |
| UNSECURED | Claimed: | $16,792.31  UNLIQ | | |
| MICROSOFT CORPORATION AND MICROSOFT LIC<br>C/O FOX ROTHSCHILD LLP<br>ATTN DAVID P PAPIEZ<br>1001 4TH AVE. STE 4500<br>SEATTLE, WA 98154 | | Claim Number: 10292<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $229,757.40 | Scheduled: | $258,611.88 |
| MIROMAR OUTLET WEST LLC<br>C/O STICHTER RIEDEL BLAIN & POSTLER PA<br>ATTN DANIEL R FOGARTY, ESQ<br>110 E MADISON ST, #200<br>TAMPA, FL 33602 | | Claim Number: 10293<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $44,681.55  UNLIQ | | |
| WASTE MANAGEMENT INC<br>2625 W GRANDVIEW RD, STE 150<br>PHOENIX, AZ 85023 | | Claim Number: 10294<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $3,029.19 | | |
| GTT COMMUNICATIONS INC<br>C/O MARCUS & SHAPIRA LLP<br>ATTN DARLENE M NOWAK, ESQ<br>301 GRANT ST, 35TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 10297<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10254 | | |
| UNSECURED | Claimed: | $440,719.51 | | |

| | | |
|---|---|---|
| ORTA ANADOLU TICARET VE SAN ISL TAS<br>CUMHURIYET CADDESI NO 255<br>KAT 5-6 80230 HARBIYE<br>ISTANBUL, 34230<br>TURKEY | Claim Number: 10299<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $5,442.75 | Scheduled: | $877.20 |
|---|---|---|---|---|

| | |
|---|---|
| ALBINA MANAGEMENT CO<br>755 LINDA VISTA AVE<br>PASADENA, CA 91103 | Claim Number: 10300<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $659,964.93 |
|---|---|---|

| | |
|---|---|
| VIRTUE, LISA<br>C/O DANNING GILL ISRAEL & KRASNOFF LLP<br>1901 AVENUE OF THE STARS, STE 450<br>LOS ANGELES, CA 90067-6006 | Claim Number: 10304<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ROBLES, JUDITH<br>C/O DANNING GILL ISRAEL & KRASNOFF LLP<br>ATTN ZEV SHECTMAN, ESQ<br>1901 AVENUE OF THE STARS, STE 450<br>LOS ANGELES, CA 90067-6006 | Claim Number: 10305<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SAG<br>C/O PORZIO BROMBERG & NEWMAN PC<br>ATTN CHERYL A SANTANIELLO, ESQ<br>300 DELAWARE AVE, STE 1220<br>WILMINGTON, DE 19801 | Claim Number: 10306<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLY AMENDED BY 10309 |

| UNSECURED | Claimed: | $96,023.81   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRINK'S INC<br>C/O CAVAZON HENDRICK POIROT PC<br>ATTN LYNDEL ANNE VARGAS<br>900 JACKSON ST, STE 570<br>DALLAS, TX 75202 | Claim Number: 10307<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $12,724.64 | |
| 229 NEWBURY STREET TRUST<br>C/O THE DL SAUNDERS REAL ESTATE CORP<br>ATTN LISA M SAUNDERS<br>20 PARK PLAZA BLDG, STE 700<br>BOSTON, MA 02116 | Claim Number: 10308<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $196,458.05 | |
| A/R RETAIL LLC<br>C/O BALLARD SPAHR LLP<br>ATTN BRIAN HUBEN<br>2029 CENTURY PARK E, STE 1400<br>LOS ANGELES, CA 90067 | Claim Number: 10311<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $1,142,066.26 | |
| TAPESTRY INC<br>C/O FOX ROTHSCHILD LLP<br>ATTN CATHERINE YOUNGMAN, ESQ<br>49 MARKET ST<br>MORRISTOWN, NJ 07960 | Claim Number: 10312<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $79,169.00 | |
| COSTCO WHOLESALE CORPORATION<br>C/O POLSINELLI PC<br>ATTN DAVID D FERGUSON<br>900 W 48TH PL, STE 900<br>KANSAS CITY, MO 64112 | Claim Number: 10314<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |
| UNSECURED          Claimed: | $480,000.00 | |

| | | | | |
|---|---|---|---|---|
| MORRIS, LINDSEY<br>C/O THE GILLAM LAW FIRM<br>10880 WILSHIRE BLVD, STE 1101<br>LOS ANGELES, CA 90024 | | Claim Number: 10315<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10201 | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| SUPER OVERSEAS PVT LTD<br>B-16, PHASE-2 EXTN, HOSIERY COMPLEX<br>NOIDA, UP, 201305<br>INDIA | | Claim Number: 10320<br>Claim Date: 09/29/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments:<br>AMENDS CLAIM #10035 | | |
| ADMINISTRATIVE | Claimed: | $5,188.75 | | |
| UNSECURED | Claimed: | $1,262,890.25 | Scheduled: | $1,320,535.70 |
| DANIELS, KIMBERLY<br>1205 YORKSHIRE LOOP<br>TRACY, CA 95376 | | Claim Number: 10321<br>Claim Date: 09/30/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

## Summary Page

Total Number of Filed Claims:          333

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $11,551,946.58 | $0.00 |
| Priority: | $1,436,400.08 | $0.00 |
| Secured: | $4,449,515.95 | $0.00 |
| Unsecured: | $350,205,682.64 | $0.00 |
| Total: | $367,643,545.25 | $0.00 |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 8<br>Claim Date: 07/22/2020<br>Debtor: LBD PARENT HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $5,000.00   UNLIQ |
|---|---|---|

| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION, MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 47<br>Claim Date: 08/17/2020<br>Debtor: LBD PARENT HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $800.00   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE<br>PO BOX 68549<br>SCHAUMBURG, IL 60196 | Claim Number: 127<br>Claim Date: 09/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
|---|---|

| UNSECURED | Claimed: | $1.00 |
|---|---|---|

| GORDON BROTHERS RETAIL PARTNERS LLC<br>ATTN CINDI GIGLIO<br>800 BOYLSTON ST, 27TH FL<br>BOSTON, MA 02199 | Claim Number: 144<br>Claim Date: 09/25/2020<br>Debtor: LBD PARENT HOLDINGS LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | Claim Number: 154<br>Claim Date: 09/28/2020<br>Debtor: LBD PARENT HOLDINGS LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRAVELERS
ATTN JOANNE M JONES, ACCOUNT RESOLUTION
ONE TOER SQ, 0000-FP15
HARTFORD, CT 06183

Claim Number: 181
Claim Date: 09/28/2020
Debtor: LBD PARENT HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

MISSISSIPPI DEPARTMENT OF REVENUE
ATTN BANKRUPTCY SECTION
PO BOX 22808
JACKSON, MS 39225-2808

Claim Number: 10127
Claim Date: 08/26/2020
Debtor: LBD PARENT HOLDINGS LLC

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|

IPFS CORPORATION
30 MONTGOMERY ST, STE 501
JERSEY CITY, NJ 07302

Claim Number: 10149
Claim Date: 09/06/2020
Debtor: LBD PARENT HOLDINGS LLC

| SECURED | Claimed: | $101,102.18 |
|---|---|---|

LF CREDIT PTE LTD
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN ROBERT T SCHMIDT
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10217
Claim Date: 09/25/2020
Debtor: LBD PARENT HOLDINGS LLC

| UNSECURED | Claimed: | $4,338,148.00 |
|---|---|---|

LF CENTENNIAL PTE LTD
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN ROBERT T SCHMIDT
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10225
Claim Date: 09/25/2020
Debtor: LBD PARENT HOLDINGS LLC

| ADMINISTRATIVE | Claimed: | $51,976.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,718,071.00 |

AIG PROPERTY CASUALTY INC
ATTN KEVIN J LARNER, ESQ
80 PINE ST, 13TH FL
NEW YORK, NY 10005

Claim Number: 10260
Claim Date: 09/28/2020
Debtor: LBD PARENT HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FEDERAL INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN WENDY M SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

Claim Number: 10264
Claim Date: 09/28/2020
Debtor: LBD PARENT HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN WENDY M SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

Claim Number: 10268
Claim Date: 09/28/2020
Debtor: LBD PARENT HOLDINGS LLC

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
|---|---|---|

ACE PROPERTY & CASUALTY INSURANCE CO
C/O DUANE MORRIS LLP
ATTN WENDY M SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

Claim Number: 10273
Claim Date: 09/28/2020
Debtor: LBD PARENT HOLDINGS LLC
Comments: POSSIBLY AMENDED BY 10295

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
|---|---|---|

ACE FIRE UNDERWRITERS INSURANCE CO
C/I DUANE MORRIS LLP
ATTN WENDY M SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

Claim Number: 10277
Claim Date: 09/28/2020
Debtor: LBD PARENT HOLDINGS LLC

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ACE PROPERTY & CASUALTY INSURANCE CO | Claim Number: 10295 | |
| C/O DUANE MORRIS LLP | Claim Date: 09/28/2020 | |
| ATTN WENDY M SIMKULAK | Debtor: LBD PARENT HOLDINGS LLC | |
| 30 S 17TH ST | Comments: | |
| PHILADELPHIA, PA 19103 | AMENDS CLAIM #10273 | |

| | | |
|---|---|---|
| SECURED | Claimed: | $461,960.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          16

|                 | Claimed Amount | Allowed Amount |
|-----------------|----------------|----------------|
| Administrative: | $51,976.00     | $0.00          |
| Priority:       | $800.00        | $0.00          |
| Secured:        | $1,948,942.18  | $0.00          |
| Unsecured:      | $7,061,220.00  | $0.00          |
| Total:          | $9,062,938.18  | $0.00          |

| | | | |
|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN ATTORNET GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 4<br>Claim Date: 07/15/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC | |
| PRIORITY | Claimed: | $82,521.00   UNLIQ | |
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 7<br>Claim Date: 07/22/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC | |
| PRIORITY | Claimed: | $5,000.00   UNLIQ | |
| KHEDR BELMONT SHORES LLC<br>1242 THIRD ST PROMENADE, #206<br>SANTA MONICA, CA 90401 | | Claim Number: 58<br>Claim Date: 08/27/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC | |
| UNSECURED | Claimed: | $37,733.32 | |
| IRVINE COMPANY LLC, THE<br>C/O ERNIE ZACHARY PARK<br>13215 E PENN ST, STE 510<br>WHITTIER, CA 90602 | | Claim Number: 115<br>Claim Date: 09/15/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC | |
| UNSECURED | Claimed: | $25,669.21 | |
| GORDON BROTHERS RETAIL PARTNERS LLC<br>ATTN CINDI GIGLIO<br>800 BOYLSTON ST, 27TH FL<br>BOSTON, MA 02199 | | Claim Number: 143<br>Claim Date: 09/25/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 151<br>Claim Date: 09/28/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAVELERS<br>ATTN JOANNE M JONES, ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 179<br>Claim Date: 09/28/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | | Claim Number: 10087<br>Claim Date: 08/07/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| PRIORITY | Claimed: | $100.00   UNLIQ |
| LVP ST AUGUSTINE OUTLETS LLC<br>C/O ALEXANDRA KELLY, ESQ<br>1985 CEDAR BRIDGE AVE, STE 1<br>LAKEWOOD, NJ 08701 | | Claim Number: 10094<br>Claim Date: 08/11/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| UNSECURED | Claimed: | $15,757.31 |
| LF CREDIT PTE LTD<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN ROBERT T SCHMIDT<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 10219<br>Claim Date: 09/25/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| UNSECURED | Claimed: | $4,338,148.00 |

| LF CENTENNIAL PTE LTD | Claim Number: 10226 |
|---|---|
| C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | Claim Date: 09/25/2020 |
| ATTN ROBERT T SCHMIDT | Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| 1177 AVENUE OF THE AMERICAS | |
| NEW YORK, NY 10036 | |

| ADMINISTRATIVE | Claimed: | $51,976.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,718,071.00 |

| FEDERAL INSURANCE COMPANY | Claim Number: 10267 |
|---|---|
| C/O DUANE MORRIS LLP | Claim Date: 09/28/2020 |
| ATTN WENDY M SIMKULAK | Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| 30 S 17TH ST | |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ACE AMERICAN INSURANCE COMPANY | Claim Number: 10272 |
|---|---|
| C/O DUANE MORRIS LLP | Claim Date: 09/28/2020 |
| ATTN WENDY M SIMKULAK | Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| 30 S 17TH ST | |
| PHILADELPHIA, PA 19103 | |

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
|---|---|---|

| ACE PROPERTY & CASUALTY INSURANCE CO | Claim Number: 10276 |
|---|---|
| C/O DUANE MORRIS LLP | Claim Date: 09/28/2020 |
| ATTN WENDY M SIMKULAK | Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| 30 S 17TH ST | |
| PHILADELPHIA, PA 19103 | |

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
|---|---|---|

| ACE FIRE UNDERWRITERS INSURANCE CO | Claim Number: 10282 |
|---|---|
| C/O DUANE MORRIS LLP | Claim Date: 09/28/2020 |
| ATTN WENDY M SIMKULAK | Debtor: LBD INTERMEDIATE HOLDINGS LLC |
| 30 S 17TH ST | |
| PHILADELPHIA, PA 19103 | |

| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ALBINA MANAGEMENT CO | Claim Number: 10302 |
| 755 LINDA VISTA AVE | Claim Date: 09/28/2020 |
| PASADENA, CA 91103 | Debtor: LBD INTERMEDIATE HOLDINGS LLC |

UNSECURED          Claimed:                    $659,964.93

## Summary Page

Total Number of Filed Claims:        16

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $51,976.00 | $0.00 |
| Priority: | $87,621.00 | $0.00 |
| Secured: | $1,385,880.00 | $0.00 |
| Unsecured: | $7,795,343.77 | $0.00 |
| Total: | $9,320,820.77 | $0.00 |

| SAN MARCOS CISD<br>C/O DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760 | Claim Number: 1<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| SECURED | Claimed: | $2,606.29   UNLIQ |
|---|---|---|

| WG PARK LP<br>C/O JEFFREY KURTZMAN, ESQ<br>401 S 2ND ST, STE 200<br>PHILADELPHIA, PA 19147 | Claim Number: 2<br>Claim Date: 07/14/2020<br>Debtor: LUCKY PR LLC |
|---|---|

| PRIORITY | Claimed: | $19,855.76 |
|---|---|---|
| UNSECURED | Claimed: | $66,109.24 |

| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN ATTORNET GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 4<br>Claim Date: 07/15/2020<br>Debtor: LBD INTERMEDIATE HOLDINGS LLC |
|---|---|

| PRIORITY | Claimed: | $82,521.00   UNLIQ |
|---|---|---|

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 10<br>Claim Date: 07/22/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| PRIORITY | Claimed: | $1,544,667.88   UNLIQ |
|---|---|---|

| DELMARVA POWER & LIGHT COMPANY<br>ATTN BANKRUPTCY DIVISION<br>5 COLLINS DR, STE 2133<br>MALL STOP 84CP42<br>CARNEYS POINT, NJ 08069 | Claim Number: 16<br>Claim Date: 07/14/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| UNSECURED | Claimed: | $739.14 |
|---|---|---|

| MONTGOMERY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 22<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| SECURED | Claimed: | $4,784.57 UNLIQ |
|---|---|---|

| CYPRESS-FAIRBANKS ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 23<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| SECURED | Claimed: | $2,453.86 UNLIQ |
|---|---|---|

| HARRIS COUNTY ET AL<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 24<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| SECURED | Claimed: | $11,525.21 UNLIQ |
|---|---|---|

| KERN COUNTY TREASURER TAX COLLECTOR<br>PO BOX 579<br>BAKERSFIELD, CA 93302-0579 | Claim Number: 43<br>Claim Date: 08/17/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| PRIORITY | Claimed: | $1,317.40 |
|---|---|---|

| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602 | Claim Number: 45<br>Claim Date: 08/07/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| PRIORITY | Claimed: | $12.42 |
|---|---|---|
| UNSECURED | Claimed: | $54.19 |

| | | | | |
|---|---|---|---|---|
| PROMENADE ENTERPRISES LP<br>C/O ALAN MONT<br>127 ESPARA WAY<br>SANTA MONICA, CA 90402 | | Claim Number: 48<br>Claim Date: 08/18/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $1,333,419.78 | Scheduled: | $221,138.08 |
| METROPOLITAN UTILITIES DISTRICT<br>7350 WORLD COMMUNICATIONS DR<br>OMAHA, NE 68122 | | Claim Number: 54<br>Claim Date: 08/18/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $7.70 | | |
| SEVIERVILLE COUNTY ELECTRIC SYSTEM<br>PO BOX 4870<br>SEVIERVILLE, TN 37864 | | Claim Number: 59<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $1,388.17 | Scheduled: | $608.20 |
| COSERV GAS<br>7701 S STEMMONS<br>CORINTH, TX 76210 | | Claim Number: 66<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $28.98 | Scheduled: | $14.49 |
| MV FARINOLA INC<br>4023 KENNETT PIKE, STE 219<br>WILMINGTON, DE 19807 | | Claim Number: 72<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $260.00 | | |

| KING COUNTY TREASURY<br>500 4TH AVE, RM 600<br>SEATTLE, WA 98104 | | Claim Number: 74<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,661.75 | | |
| SECURED | Claimed: | $1,661.75 | | |
| TOTAL | Claimed: | $1,661.75 | | |
| LYBRAND FAMILY TRUST LLC<br>PO BOX 21878<br>CHARLESTON, SC 29413 | | Claim Number: 82<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $7,966.59 | Scheduled: | $22,443.01 |
| FPL<br>ATTN BANKRUPTCY DEPT/RRD/LFO<br>4200 W FLAGLER ST<br>MIAMI, FL 33134 | | Claim Number: 85<br>Claim Date: 09/01/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $8,064.28 | | |
| RAPID DELIVERIES INC<br>1213 STRATFORD LN<br>SAN DIMAS, CA 91773 | | Claim Number: 86<br>Claim Date: 09/03/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $1,385.00 | Scheduled: | $1,385.00 |
| CITY OF LOS ANGELES - FALSE ALARMS<br>100 W FIRST ST, RM 134<br>LOS ANGELES, CA 90012 | | Claim Number: 90<br>Claim Date: 09/04/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $1,086.00 | | |

LUCKY BRAND DUNGAREES, LLC CLAIMS
Numerical Claims Register for Lucky Brand (20-11771)

Date: 10/02/2020

| | | | | |
|---|---|---|---|---|
| SUPRANET COMMUNICATIONS INC<br>8000 EXCELSIOR DR, STE 204<br>MADISON, WI 53717 | | Claim Number: 93<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $344.45 | Scheduled: | $311.23 |

DAWSON CO TAX COMMISSIONER
25 JUSTICE WAY, STE 1222
DAWSONVILLE, GA 30534

Claim Number: 97
Claim Date: 09/09/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC
Comments:
Claim Out of Balance Claim out of balance

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,022.28 |
| PRIORITY | Claimed: | $2,022.28 |
| SECURED | Claimed: | $2,022.28 |
| TOTAL | Claimed: | $2,022.28 |

JEFFERSON COUNTY TREASURER
100 JEFFERSON COUNTY PKWY, 2520
GOLDEN, CO 80419-2520

Claim Number: 111
Claim Date: 09/14/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| SECURED | Claimed: | $4,105.65   UNLIQ |

IRVINE COMPANY LLC, THE
C/O ERNIE ZACHARY PARK
13215 E PENN ST, STE 510
WHITTIER, CA 90602

Claim Number: 115
Claim Date: 09/15/2020
Debtor: LBD INTERMEDIATE HOLDINGS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,669.21 |

12155 VENTURA PARTNERSHIP LP
C/O CHARLIE Z STEIN, ESQ
6442 COLDWATER CANYON AVE, #209
NORTH HOLLYWOOD, CA 91606

Claim Number: 118
Claim Date: 09/16/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $65,681.84 |

| | | |
|---|---|---|
| CITY OF MADISON TREASURER<br>210 MARTIN LUTHER KING JR BLVD, RM 107<br>MADISON, WI 53703 | Claim Number: 120<br>Claim Date: 09/18/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,153.33 |
| SECURED | Claimed: | $6,153.33 |
| TOTAL | Claimed: | $6,153.33 |

| | | |
|---|---|---|
| WESTFFIELD TOPANGA OWNER LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 130<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,171.29 |

| | | |
|---|---|---|
| WESTLAND GARDEN STATE PLAZA LP<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 131<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $104,866.41 |

| | | |
|---|---|---|
| NORTH COUNTY FAIR LP, EWH ESCONDIDO ASSC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 132<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,368.87 |

| | | |
|---|---|---|
| WEA SOUTHCENTER LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 133<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $40,819.39 |

| | | |
|---|---|---|
| ANNAPOLIS MALL OWNER LLC<br>C/O BARCLEY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 134<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED        Claimed: | $73,774.71 | |
| SHERMAN OAKS FASHION ASSOCIATES LP<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 135<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED        Claimed: | $20,523.47 | |
| SF CENTRE LP / EMPORIUM MALL LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 136<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED        Claimed: | $90,826.97 | |
| UTC VENTURE LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 137<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED        Claimed: | $84,583.52 | |
| OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | Claim Number: 138<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED        Claimed: | $125,798.18 | |

| | | | | |
|---|---|---|---|---|
| V F MALL LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | | Claim Number: 139<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $78,318.01 | | |
| CENTURY CITY MALL LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | | Claim Number: 140<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $20,252.58 | | |
| ROSEVILLE SHOPPINGTOWN LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | | Claim Number: 141<br>Claim Date: 09/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $65,531.31 | | |
| AAT DEL MONTE LLC<br>C/O AMERICAN ASSETS TRUST MANAGEMENT LLC<br>11455 EL CAMINO REAL, STE 200<br>SAN DIEGO, CA 92130 | | Claim Number: 142<br>Claim Date: 09/24/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $55,469.89 | Scheduled: | $43,629.79 |
| GORDON BROTHERS RETAIL PARTNERS LLC<br>ATTN CINDI GIGLIO<br>800 BOYLSTON ST, 27TH FL<br>BOSTON, MA 02199 | | Claim Number: 146<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| IMI HUNTSVILLE LLC<br>C/O THOMPSON HINE LLP<br>ATTN LOUIS F SOLIMINE<br>312 WALNUT ST, 14TH FL<br>CINCINNATI, OH 45202 | | Claim Number: 148<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,250.37 |

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 152<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHAGRIN RETAIL LLC<br>629 EUCLID AVE, STE 1300<br>CLEVELAND, OH 44114 | | Claim Number: 153<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $269,249.42   UNLIQ |

| | | |
|---|---|---|
| IMI MIRACLE MALL LLC<br>C/O THOMPSON HINE LLP<br>ATTN LOUIS F SOLIMINE<br>312 WALNUT ST, 14TH FL<br>CINCINNATI, OH 45202 | | Claim Number: 178<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $130,887.50 |

| | | |
|---|---|---|
| TRAVELERS<br>ATTN JOANNE M JONES, ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 182<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| 229 NEWBURY ST TRUST<br>C/O THE DL SAUNDERS REAL ESTATE CORP<br>20 PARK PLZ BLDG, STE 700<br>BOSTON, MA 02116 | | Claim Number: 184<br>Claim Date: 09/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| UNSECURED | Claimed: | $196,458.05 |
| EV EXPORTS<br>A-90<br>SECTOR 65<br>NOIDA, UP 201301<br>INDIA | | Claim Number: 10001<br>Claim Date: 07/07/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments: POSSIBLY AMENDED BY 10006 |
| UNSECURED | Claimed: | $1,645,337.34 |
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10002<br>Claim Date: 07/07/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| SECURED | Claimed: | $15,423.94   UNLIQ |
| CITY OF EL PASO<br>112 E PECAN ST, STE 2200<br>SAN ANTONIO, TX 78205 | | Claim Number: 10008<br>Claim Date: 07/08/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| SECURED | Claimed: | $5,206.59   UNLIQ |
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 10011<br>Claim Date: 07/10/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| PRIORITY | Claimed: | $25,927.69 |

| | | |
|---|---|---|
| CORPORATION SERVICE COMPANY<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 10017<br>Claim Date: 07/13/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| UNSECURED | Claimed: | $668.87   UNLIQ |
|---|---|---|

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O TENNESSEE ATTORNEY GENERAL'S OFFICE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10031<br>Claim Date: 07/16/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|---|

| PRIORITY | Claimed: | $82,521.00   UNLIQ |
|---|---|---|

| MARICOPA COUNTY TREASURER<br>225 W MADISON ST<br>PHOENIX, AZ 85003 | | Claim Number: 10040<br>Claim Date: 07/21/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|---|

| SECURED | Claimed: | $3,147.36   UNLIQ |
|---|---|---|

| ADCO KITTERY LLC<br>C/O HAHN & HESSEN LLP<br>ATTN GILBERT BACKENORTH<br>488 MADISON AVE, 14TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10048<br>Claim Date: 07/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments: POSSIBLY AMENDED BY 10049 |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $10,301.13   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $35,451.81   UNLIQ |

| ADCO KITTERY LLC<br>C/O HAHN & HESSEN LLP<br>ATTN GILBERT BACKENROTH<br>488 MADISON AVE, 14TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10049<br>Claim Date: 07/23/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments:<br>AMENDS CLAIM #10049 |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $10,301.13   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $35,451.81   UNLIQ |

| | | |
|---|---|---|
| PRECISE SEAMLESS APPARELS PVT LTD<br>PLOT NO-762 & 763<br>PACE CITY-II SECTOR-37<br>GURGAON, HR, 122001<br>INDIA | Claim Number: 10050<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED | Claimed: | $13,345.00 |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10058<br>Claim Date: 07/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| SECURED | Claimed: | $10,673.43   UNLIQ |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10059<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| SECURED | Claimed: | $5,732.48   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10060<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| SECURED | Claimed: | $7,506.12   UNLIQ |
| PUBLIC SERVICE COMPANY<br>D/B/A XCEL ENERGY<br>ATTN BANKRUPTCY DEPARTMENT<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | Claim Number: 10068<br>Claim Date: 07/31/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |
| UNSECURED | Claimed: | $1,851.09 |

| | | |
|---|---|---|
| NORTHERN STATES POWER MN<br>D/B/A XCEL ENERGY<br>ATTN BANKRUPTCY DEPARTMENT<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | Claim Number: 10069<br>Claim Date: 07/31/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| UNSECURED | Claimed: | $1,100.17 |
|---|---|---|

| | | |
|---|---|---|
| INDIANAPOLIS POWER AND LIGHT COMPANY<br>2102 N ILLINOIS ST<br>INDIANAPOLIS, IN 46202 | Claim Number: 10076<br>Claim Date: 08/04/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| UNSECURED | Claimed: | $1,075.15 |
|---|---|---|

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 10078<br>Claim Date: 08/05/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| PRIORITY | Claimed: | $3,600.02 |
|---|---|---|
| UNSECURED | Claimed: | $4,258.73 |

| | | |
|---|---|---|
| BROWARD COUNTY<br>ATTN RECORDS, TAXES & TREASURY BK DEPT<br>115 S ANDREWS AVE, A-100<br>FORT LAUDERDALE, FL 33301 | Claim Number: 10080<br>Claim Date: 08/05/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| SECURED | Claimed: | $1,728.75 |
|---|---|---|

| | | |
|---|---|---|
| WAKE COUNTY TAX ADMINISTRATION<br>PO BOX 2331<br>RALEIGH, NC 27602 | Claim Number: 10081<br>Claim Date: 08/05/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| PRIORITY | Claimed: | $145.72 |
|---|---|---|

ARIZONA DEPARTMENT OF REVENUE
C/O OFFICE OF THE AZ ATTORNEY GENERAL
ATTN TAX BANKRUPTCY AND COLLECTION SCT
2005 N CENTRAL AVE, STE 100
PHOENIX, AZ 85004

Claim Number: 10086
Claim Date: 08/07/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| PRIORITY | Claimed: | $77.00 |
| UNSECURED | Claimed: | $925.36 |

ENTERGY ARKANSAS LLC
L-JEF-359
4809 JEFFERSON HWY, STE A
NEW ORLEANS, LA 70121-3138

Claim Number: 10092
Claim Date: 08/11/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $262.63 | Scheduled: | $220.19 |

LVP ST AUGUSTINE OUTLETS LLC
C/O ALEXANDRA KELLY, ESQ
1985 CEDAR BRIDGE AVE, STE 1
LAKEWOOD, NJ 08701

Claim Number: 10093
Claim Date: 08/11/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,757.31 |

CITY OF FRISCO
C/O LINEBARGER GOGGAN BLAIR & SAMPSON
ATTN ELIZABETH WELLER
2777 N STEMMONS FWY, STE 1000
DALLAS, TX 75207

Claim Number: 10095
Claim Date: 08/11/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| SECURED | Claimed: | $722.43   UNLIQ |

ALLEN ISD
C/O LINEBARGER GOGGAN BLAIR & SAMPSON
ATTN ELIZABETH WELLER
2777 N STEMMONS FWY, STE 1000
DALLAS, TX 75207

Claim Number: 10096
Claim Date: 08/11/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| SECURED | Claimed: | $3,338.96   UNLIQ |

| | |
|---|---|
| CITY OF ALLEN<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FWY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 10098<br>Claim Date: 08/11/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

SECURED      Claimed:         $1,119.16   UNLIQ

| | |
|---|---|
| CHATHAM COUNTY TAX COMMISSIONER<br>ATTN THERESA HARRELSON<br>PO BOX 8324<br>SAVANNAN, GA 31412 | Claim Number: 10100<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

PRIORITY      Claimed:         $3,718.13

| | |
|---|---|
| CRAIG REALTY GROUP - CASTLE ROCK LLC<br>4100 MACARTHUR BLVD, STE 100<br>NEWPORT BEACH, CA 92660 | Claim Number: 10102<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

UNSECURED      Claimed:         $56,832.72

| | |
|---|---|
| CRAIG REALTY GROUP CITADEL LLC<br>ATTN T SWAN<br>4100 MACARTHUR BLVD, STE 100<br>NEWPORT BEACH, CA 92660 | Claim Number: 10103<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

UNSECURED      Claimed:         $90,368.60

| | |
|---|---|
| CRAIG REALTY GROUP - SILVERTHORNE LLC<br>ATTN TRACY SWAN<br>4100 MACARTHUR BLVD, STE 100<br>NEWPORT BEACH, CA 92660 | Claim Number: 10104<br>Claim Date: 08/12/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

UNSECURED      Claimed:         $47,565.18

| | | | | |
|---|---|---|---|---|
| ASIA PREMIUM SOURCING PTE LTD<br>ATTN SUSANTY KOMARA<br>6 RAFFLES QUAY #14-04/05<br>SINGAPORE, 048580<br>SINGAPORE | | Claim Number: 10107<br>Claim Date: 08/13/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| ADMINISTRATIVE | Claimed: | $13,912.80 | | |
| UNSECURED | Claimed: | $2,459,603.69 | | |
| INFINITE ENERGY INC<br>C/O LEGAL DEPT<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | | Claim Number: 10111<br>Claim Date: 08/19/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $88.06   UNLIQ | | |
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 10112<br>Claim Date: 08/21/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $2,491.91 | Scheduled: | $2,699.14 |
| ECHEVERRIA, JAIME<br>C/O LAW OFFICES OF CHOI & ASSOCIATES<br>1250 S FIGUEROA ST, STE 1250<br>LOS ANGELES, CA 90071 | | Claim Number: 10120<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $5,000,000.00 | | |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10122<br>Claim Date: 08/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| PRIORITY | Claimed: | $1,096.88 | | |
| UNSECURED | Claimed: | $109.69 | | |

| | | | | |
|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10128<br>Claim Date: 08/26/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 10130<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| PRIORITY | Claimed: | $47.15 | | |
| UNSECURED | Claimed: | $2.26 | | |
| PARK AVENUE PLAZA OF WINTER PARK LT<br>C/O PROFESSIONAL MANAGEMENT INC<br>9095 SW 87TH AVE, STE 777<br>MIAMI, FL 33176 | | Claim Number: 10131<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $45,848.65 | Scheduled: | $39,338.82 |
| NASHVILLE ELECTRIC SERVICES<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | | Claim Number: 10133<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $1,274.18 | Scheduled: | $573.76 |
| INSTAKEY SECURITY SYSTEMS LLC<br>7456 W 5TH AVE<br>LAKEWOOD, CO 80226 | | Claim Number: 10134<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| ADMINISTRATIVE | Claimed: | $3,997.92   UNLIQ | | |
| UNSECURED | Claimed: | $1,516.28   UNLIQ | | |

| PUGET SOUND ENERGY<br>ATTN VENDOR COLLECTIONS DEPT-BOT-01G<br>PO BOX 97034<br>BELLEVUE, WA 98009-7037 | Claim Number: 10138<br>Claim Date: 09/01/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| UNSECURED | Claimed: | $653.27 | Scheduled: | $258.38 |
|---|---|---|---|---|

| SARASOTA COUNTY TAX COLLECTORS OFFICE<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236-6993 | Claim Number: 10146<br>Claim Date: 09/03/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| PRIORITY | Claimed: | $1,271.70 |
|---|---|---|

| THOMAS, PATTI<br>1056 REANEY AVE<br>SAINT PAUL, MN 55106 | Claim Number: 10150<br>Claim Date: 09/07/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| UNSECURED | Claimed: | $449.00 |
|---|---|---|

| IEM GROUP INC<br>PO BOX 93538<br>LAS VEGAS, NV 89193 | Claim Number: 10154<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NATIONAL PROJECTS CANADA INC<br>1744 MIDLAND AVE<br>TORONTO, ON M1P 3C2<br>CANADA | Claim Number: 10169<br>Claim Date: 09/14/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| UNSECURED | Claimed: | $6,534.32 |
|---|---|---|

| | | |
|---|---|---|
| 12155 VENTURA PARTNERSHIP<br>6442 COLDWATER CANYON AVE, STE 209<br>NORTH HOLLYWOOD, CA 91606 | | Claim Number: 10173<br>Claim Date: 09/15/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments: POSSIBLE DUPLICATE OF 118 |
| UNSECURED | Claimed: | $65,681.84 |
| SUNSET LENDING MANAGEMENT LLC<br>7660 FAY AVE, STE 405H<br>LA JOLLA, CA 92037 | | Claim Number: 10174<br>Claim Date: 09/16/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| PRIORITY | Claimed: | $40,962.58 |
| SUNSET LENDING MANAGEMENT LLC<br>7660 FAY AVE, STE 405H<br>LA JOLLA, CA 92037 | | Claim Number: 10175<br>Claim Date: 09/16/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| UNSECURED | Claimed: | $57,988.00 |
| BEVERLY DRIVE ENTERPRISES LLC<br>C/O RUSS AUGUST & KABAT<br>12424 WILSHIRE BLVD, 12TH FL<br>LOS ANGELES, CA 90025 | | Claim Number: 10188<br>Claim Date: 09/18/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| UNSECURED | Claimed: | $1,122,365.81 |
| BELLEVUE SQUARE LLC<br>C/O NOLD MUCHINSKY PLLC<br>10500 NE 8TH ST, STE 930<br>BELLEVUE, WA 98004 | | Claim Number: 10191<br>Claim Date: 09/22/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
| ADMINISTRATIVE | Claimed: | $160,826.50 |
| UNSECURED | Claimed: | $420,560.77 |

BELLEVUE SQUARE MERCHANTS ASSOICATION
C/O NOLD MUCHINSKY PLLC
10500 NE 8TH ST, STE 930
BELLEVUE, WA 98004

Claim Number: 10192
Claim Date: 09/22/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,399.16 |
| UNSECURED | Claimed: | $9,858.55 |

ROGEL BALUYUT AS PAG
C/O CAPSTONE LAW APC
ATTN ROBERT DREXLER, ESQ
1875 CENTURY PARK E, STE 1000
LOS ANGELES, CA 90067

Claim Number: 10210
Claim Date: 09/24/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $145,120,800.00 |

JULIAN THOMAS, AS PAG
C/O CAPSTONE LAW APC
ATTN ROBERT DREXLER, ESQ
1875 CENTURY PARK E, STE 1000
LOS ANGELES, CA 90067

Claim Number: 10216
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $81,991,350.00 |

MARKET STREET RETAIL SOUTH LLC
C/O GOULSTON & STORRS PC
ATTN VANESSA P MOODY
400 ATLANTIC AVE
BOSTON, MA 02110

Claim Number: 10218
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $21,808.18 |
| UNSECURED | Claimed: | $90,589.21 |

LEGACY PLACE PROPERTIES LLC
C/O GOULSTON & STORRS PC
ATTN VANESSA P MOODY
400 ATLANTIC AVE
BOSTON, MA 02110

Claim Number: 10220
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,462.34 |

LF CREDIT PTE LTD
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN ROBERT T SCHMIDT
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10221
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| UNSECURED | Claimed: | $4,338,148.00 |
|---|---|---|

LF CENTENNIAL PTE LTD
C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN ROBERT T SCHMIDT
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10227
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| ADMINISTRATIVE | Claimed: | $51,976.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,718,071.00 |

SHORT HILLS ASSOCIATES LLC
200 E LONG LAKE RD, STE 300
BLOOMFIELD HILLS, MI 48304

Claim Number: 10234
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| ADMINISTRATIVE | Claimed: | $106,703.12 |
|---|---|---|
| UNSECURED | Claimed: | $156,499.35 |

TAUBMAN CHERRY CREEK SHOPPING CTR LLC
200 E LONG LAKE RD, STE 300
BLOOMFIELD HILLS, MI 48304

Claim Number: 10235
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| ADMINISTRATIVE | Claimed: | $56,265.90 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $90,231.99 | Scheduled: | $932,975.81 |

COUNTRY CLUB PLAZA JV LLC
200 E LONG LAKE RD, STE 300
BLOOMFIELD HILLS, MI 48304

Claim Number: 10237
Claim Date: 09/25/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| ADMINISTRATIVE | Claimed: | $32,570.75 |
|---|---|---|
| UNSECURED | Claimed: | $83,905.14 |

LUCKY BRAND DUNGAREES, LLC CLAIMS   Case 20-11768-CSS   Doc 497   Filed 10/19/20   Page 100 of 116
Numerical Claims Register for Lucky Brand (20-11771)

Date: 10/02/2020

| TAUBMAN AUBURN HILLS ASSOCIATES LP<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10238<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $17,610.14 |
| UNSECURED | Claimed: | $29,088.44 |

| TAMPA WESTSHORE ASSOCIATES LP<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10239<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $35,331.26 |
| UNSECURED | Claimed: | $26,415.83 |

| WEST FARMS MALL LLC<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10240<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $70,209.27 |
| UNSECURED | Claimed: | $109,859.18 |

| TVO MALL OWNER LLC<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10241<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,618.03 |
| UNSECURED | Claimed: | $39,074.70 |

| GREEN HILLS MALL TRG LLC<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10243<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |
|---|---|

| ADMINISTRATIVE | Claimed: | $66,240.48 |
| UNSECURED | Claimed: | $101,459.15 |

| | | | | | |
|---|---|---|---|---|---|
| TB MALL AT UTC LLC<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 10244<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | | |
| ADMINISTRATIVE | Claimed: | $22,384.12 | | | |
| UNSECURED | Claimed: | $31,672.37 | | | |
| GARDENS ON EL PASEO LLC, THE<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 10245<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | | |
| UNSECURED | Claimed: | $15,249.99 | | | |
| MAUI OUTLETS ASSOCIATES LLC<br>C/O HONIGMAN LLP; LAWRENCE A LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE, #2290<br>DETROIT, MI 48226-3506 | | Claim Number: 10247<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | | |
| ADMINISTRATIVE | Claimed: | $13,864.75 UNLIQ | | | |
| UNSECURED | Claimed: | $46,255.40 UNLIQ | | | |
| RENAISSANCE AT COLONY PARK LLC<br>C/O JONES WALKER LLP<br>ATTN JEFFREY R BARBER, ESQ<br>190 E CAPITOL ST, STE 800<br>JACKSON, MS 39201 | | Claim Number: 10249<br>Claim Date: 09/25/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | | |
| UNSECURED | Claimed: | $68,628.06 | Scheduled: | $30,501.36 | |
| 168TH AND DODGE LP<br>C/O SINGER & LEVICK PC<br>ATTN MICHELLE E SHRIRO<br>16200 ADDISON RD, STE 140<br>ADDISON, TX 75001 | | Claim Number: 10258<br>Claim Date: 09/27/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | | |
| UNSECURED | Claimed: | $58,772.46 | | | |

| | |
|---|---|
| FEDERAL INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10265<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10270<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| SECURED | Claimed: | $461,960.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ACE PROPERTY & CASUALTY INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10274<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| SECURED | Claimed: | $461,960.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ACE FIRE UNDERWRITERS INSURANCE CO<br>C/U DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | Claim Number: 10278<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| SECURED | Claimed: | $461,960.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NED ALTOONA LLC<br>C/O GOULSTON & STORRS PC<br>ATTN VANESSA P MOODY<br>400 ATLANTIC AVE<br>BOSTON, MA 02110 | Claim Number: 10280<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC |

| ADMINISTRATIVE | Claimed: | $5,893.55 |
|---|---|---|
| UNSECURED | Claimed: | $19,306.45 |

| | | | | |
|---|---|---|---|---|
| ASHEVILLE RETAIL ASSOCIATES LLC<br>C/O GOULSTON & STORRS PC<br>ATTN VANESSA P MOODY<br>400 ATLANTIC AVE<br>BOSTON, MA 02110 | | Claim Number: 10281<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| ADMINISTRATIVE | Claimed: | $12,087.22 | | |
| UNSECURED | Claimed: | $39,481.57 | | |
| NED LITTLE ROCK LLC<br>C/O GOULSTON & STORRS PC<br>ATTN VANESSA P MOODY<br>400 ATLANTIC AVE<br>BOSTON, MA 02110 | | Claim Number: 10283<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| ADMINISTRATIVE | Claimed: | $13,279.72 | | |
| UNSECURED | Claimed: | $42,726.21 | | |
| SLTS GRAND AVENUE II LP<br>C/O CONNOLLY GALLAGHER LLP<br>ATTN KELLY M CONLAN, ESQ<br>1201 N MARKET ST FL 20<br>WILMINGTON, DE 19801-1050 | | Claim Number: 10286<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $33,409.22   UNLIQ | Scheduled: | $48,461.25 |
| MARCEL FASHIONS GROUP INC<br>C/O LOUIS GIGLIOTTI, ESQ<br>1605 DEWEY ST<br>HOLLYWOOD, FL 33020 | | Claim Number: 10290<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | | |
| RIVERWALK MARKETPLACE (NEW ORLEANS) LLC<br>C/O SPECTOR & COX PLLC<br>12770 COIT RD, STE 1100<br>DALLAS, TX 75251 | | Claim Number: 10296<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |
| UNSECURED | Claimed: | $43,616.04 | | |

---

SHOPS AT SUMMERLIN NORTH LP, THE
C/O SPECTOR & COX PLLC
12770 COIT RD, STE 1100
DALLAS, TX 75251

Claim Number: 10298
Claim Date: 09/28/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| UNSECURED | Claimed: | $129,900.71 |
|---|---|---|

TAPESTRY INC
C/O FOX ROTHSCHILD LLP
ATTN CATHERINE YOUNGMAN, ESQ
49 MARKET ST
MORRISTOWN, NJ 07960

Claim Number: 10301
Claim Date: 09/28/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC
Comments: POSSIBLY AMENDED BY 10313

| UNSECURED | Claimed: | $79,168.00 |
|---|---|---|

SAGEMORE MANAGEMENT COMPANY LLC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN CHERYL A SANTANIELLO, ESQ
300 DELAWARE AVE, STE 1220
WILMINGTON, DE 19801

Claim Number: 10303
Claim Date: 09/28/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| ADMINISTRATIVE | Claimed: | $20,444.72 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $75,579.09 UNLIQ |

SAGEMORE MANAGEMENT COMPANY LLC
C/O PORZIO BROMBERG & NEWMAN PC
ATTN CHERYL A SANTANIELLO, ESQ
300 DELAWARE AVE, STE 1220
WILMINGTON, DE 19801

Claim Number: 10309
Claim Date: 09/28/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC
Comments:
AMENDS CLAIM #10306

| UNSECURED | Claimed: | $96,023.81 UNLIQ | Scheduled: | $75,264.08 |
|---|---|---|---|---|

229 NEWBURY STREET TRUST
C/O THE DL SAUNDERS REAL ESTATE CORP
ATTN LISA M SAUNDERS
20 PARK PLAZA BLDG, STE 700
BOSTON, MA 02116

Claim Number: 10310
Claim Date: 09/28/2020
Debtor: LUCKY BRAND DUNGAREES STORES LLC

| UNSECURED | Claimed: | $196,458.05 |
|---|---|---|

| | | |
|---|---|---|
| TAPESTRY INC<br>C/O FOX ROTHSCHILD LLP<br>ATTN CATHERINE YOUNGMAN, ESQ<br>49 MARKET ST<br>MORRISTOWN, NJ 07960 | Claim Number: 10313<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC<br>Comments:<br>AMENDS CLAIM #10301 | |

| UNSECURED | Claimed: | $79,169.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALT DISNEY PARKS AND RESORTS US INC<br>ATTN BANKRUPTCY COUNSEL<br>500 S BUENA VISTA ST<br>BURBANK, CA 91521-8940 | Claim Number: 10316<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | | |

| UNSECURED | Claimed: | $88,193.00 | Scheduled: | $88,193.24 |
|---|---|---|---|---|

| | | |
|---|---|---|
| THE SHOPS AT NORTH BRIDGE BLOCK124AND125<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 1400<br>LOS ANGELES, CA 90067-2915 | Claim Number: 10317<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| ADMINISTRATIVE | Claimed: | $57,650.92 |
|---|---|---|
| UNSECURED | Claimed: | $914,855.42 |

| | | |
|---|---|---|
| FORBES/COHEN PROPERTIES LP<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 1400<br>LOS ANGELES, CA 90067-2915 | Claim Number: 10318<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| UNSECURED | Claimed: | $419,224.43  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANBURY MALL LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 1400<br>LOS ANGELES, CA 90067-2915 | Claim Number: 10319<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| UNSECURED | Claimed: | $294,994.91  UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          135

|  | Claimed Amount | Allowed Amount |
| --- | --- | --- |
| Administrative: | $815,699.05 | $0.00 |
| Priority: | $1,817,579.69 | $0.00 |
| Secured: | $1,475,792.16 | $0.00 |
| Unsecured: | $251,701,271.08 | $0.00 |
| Total: | $255,810,341.98 | $0.00 |

| | | |
|---|---|---|
| WG PARK LP<br>C/O JEFFREY KURTZMAN, ESQ<br>401 S 2ND ST, STE 200<br>PHILADELPHIA, PA 19147 | | Claim Number: 2<br>Claim Date: 07/14/2020<br>Debtor: LUCKY PR LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $19,855.76 |
| UNSECURED | Claimed: | $66,109.24 |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 9<br>Claim Date: 07/22/2020<br>Debtor: LUCKY PR LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,531.86   UNLIQ |

| | | |
|---|---|---|
| RIOT CREATIVE IMAGING<br>C/O CREDITORS ADJUSTMENT BUREAU<br>14226 VENTURA BLVD<br>SHERMAN OAKS, CA 91423 | | Claim Number: 21<br>Claim Date: 07/29/2020<br>Debtor: LUCKY PR LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,934.28 |

| | | |
|---|---|---|
| GORDON BROTHERS RETAIL PARTNERS LLC<br>ATTN CINDI GIGLIO<br>800 BOYLSTON ST, 27TH FL<br>BOSTON, MA 02199 | | Claim Number: 147<br>Claim Date: 09/25/2020<br>Debtor: LUCKY PR LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRAVELERS<br>ATTN JOANNE M JONES, ACCOUNT RESOLUTION<br>ONE TOWER SQ, 0000-FP15<br>HARTFORD, CT 06183 | | Claim Number: 183<br>Claim Date: 09/28/2020<br>Debtor: LUCKY PR LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| LF CREDIT PTE LTD | Claim Number: 10223 |
| C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | Claim Date: 09/25/2020 |
| ATTN ROBERT T SCHMIDT | Debtor: LUCKY PR LLC |
| 1177 AVENUE OF THE AMERICAS | |
| NEW YORK, NY 10036 | |

| UNSECURED | Claimed: | $4,338,148.00 |

| LF CENTENNIAL PTE LTD | Claim Number: 10228 |
| C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | Claim Date: 09/25/2020 |
| ATTN ROBERT T SCHMIDT | Debtor: LUCKY PR LLC |
| 1177 AVENUE OF THE AMERICAS | |
| NEW YORK, NY 10036 | |

| ADMINISTRATIVE | Claimed: | $51,976.00 |
| UNSECURED | Claimed: | $2,718,071.00 |

| THE TRAVELERS INDEMNITY CO, ET AL | Claim Number: 10231 |
| C/O TRAVELERS INC | Claim Date: 09/25/2020 |
| ATTN ACCOUNT RESOLUTION | Debtor: LUCKY PR LLC |
| ONE TOWER SQUARE, 0000-FP15 | |
| HARTFORD, CT 06183 | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

| PLAZA INTERNACIONAL PUERTO RICO LLC | Claim Number: 10236 |
| 200 E LONG LAKE RD, STE 300 | Claim Date: 09/25/2020 |
| BLOOMFIELD HILLS, MI 48304 | Debtor: LUCKY PR LLC |

| ADMINISTRATIVE | Claimed: | $12,568.36 |
| UNSECURED | Claimed: | $183,260.43 |

| FEDERAL INSURANCE COMPANY | Claim Number: 10266 |
| C/O DUANE MORRIS LLP | Claim Date: 09/28/2020 |
| ATTN WENDY M SIMKULAK | Debtor: LUCKY PR LLC |
| 30 S 17TH ST | |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 10271<br>Claim Date: 09/28/2020<br>Debtor: LUCKY PR LLC |
| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
| ACE PROPERTY & CASUALTY INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 10275<br>Claim Date: 09/28/2020<br>Debtor: LUCKY PR LLC |
| SECURED | Claimed: | $461,960.00   UNLIQ CONT |
| ACE FIRE UNDERWRITERS INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN WENDY M SIMKULAK<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 10279<br>Claim Date: 09/28/2020<br>Debtor: LUCKY PR LLC |
| SECURED | Claimed: | $461,960.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:        13

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $64,544.36 | $0.00 |
| Priority: | $24,387.62 | $0.00 |
| Secured: | $1,385,880.00 | $0.00 |
| Unsecured: | $7,312,522.95 | $0.00 |
| Total: | $8,787,334.93 | $0.00 |

| | | |
|---|---|---|
| DELMARVA POWER & LIGHT COMPANY<br>ATTN BANKRUPTCY DIVISION<br>5 COLLINS DR, STE 2133<br>MALL STOP 84CP42<br>CARNEYS POINT, NJ 08069 | Claim Number: 16<br>Claim Date: 07/14/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| UNSECURED | Claimed: | $739.14 |
|---|---|---|

| | | |
|---|---|---|
| RIOT CREATIVE IMAGING<br>C/O CREDITORS ADJUSTMENT BUREAU<br>14226 VENTURA BLVD<br>SHERMAN OAKS, CA 91423 | Claim Number: 21<br>Claim Date: 07/29/2020<br>Debtor: LUCKY PR LLC | |

| UNSECURED | Claimed: | $6,934.28 |
|---|---|---|

| | | |
|---|---|---|
| KERN COUNTY TREASURER TAX COLLECTOR<br>PO BOX 579<br>BAKERSFIELD, CA 93302-0579 | Claim Number: 43<br>Claim Date: 08/17/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| PRIORITY | Claimed: | $1,317.40 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LOS ANGELES - FALSE ALARMS<br>100 W FIRST ST, RM 134<br>LOS ANGELES, CA 90012 | Claim Number: 90<br>Claim Date: 09/04/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| UNSECURED | Claimed: | $1,086.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          4

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $1,317.40 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $8,759.42 | $0.00 |
| Total: | $10,076.82 | $0.00 |

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 22<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| SECURED | Claimed: | $4,784.57   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS COUNTY ET AL<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 24<br>Claim Date: 07/29/2020<br>Debtor: LUCKY BRAND DUNGAREES STORES LLC | |

| SECURED | Claimed: | $11,525.21   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COSTURAS Y MANUFACTURAS DE TIAXCALA S<br>AGUSTIN MELGAR NO 512<br>TEHUACAN PUEBLA<br>SAN LORENZO TEOTIPILCO, 75855<br>MEXICO | Claim Number: 33<br>Claim Date: 08/11/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $1,934,525.28 | Scheduled: | $1,868,389.14 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COSTURAS Y MANUFACTURAS DE TLAXCALA<br>S DE RL DE CV<br>AGUSTIN MELGAR NO 512<br>SAN LORENZO TEOTIPILCO<br>TEHUACAN PUEBLA, 75855<br>MEXICO | Claim Number: 42<br>Claim Date: 08/13/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC<br>Comments: POSSIBLE DUPLICATE OF 33 | |

| UNSECURED | Claimed: | $1,934,525.28 |
|---|---|---|

| | | |
|---|---|---|
| GERBER TECHNOLOGY LLC<br>24 INDUSTRIAL PARK RD W<br>TOLLAND, CT 06084 | Claim Number: 50<br>Claim Date: 08/21/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC | |

| UNSECURED | Claimed: | $7,320.76 |
|---|---|---|

| | | |
|---|---|---|
| RISCH, SUSIE ANNA<br>875 OLD COLCHESTER RD, LOT 4<br>OAKDALE, CT 06370 | | Claim Number: 60<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SML INTEREST LTD<br>C/O BRADSHAW ROST, ESQ<br>4504 WALSH ST, STE 200<br>CHEVY CHASE, MD 20815 | | Claim Number: 62<br>Claim Date: 08/27/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $344,765.98 |

| | | |
|---|---|---|
| OMAR, HABIB<br>51 COLEMAN ST, APT 1<br>DORCHESTER, MA 02125 | | Claim Number: 67<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PELLITTERI WASTE SYSTEMS<br>7035 RAYWOOD RD<br>MADISON, WI 53713 | | Claim Number: 70<br>Claim Date: 08/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $224.46 |

| | | |
|---|---|---|
| FARMINGTON TAX COLLECTOR<br>1 MONTEITH DR<br>FARMINGTON, CT 06032 | | Claim Number: 76<br>Claim Date: 08/31/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,788.54 |

| | | |
|---|---|---|
| MADISON GAS ELECTRIC CO<br>PO BOX 1231<br>MADISON, WI 53701 | | Claim Number: 94<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $1,024.51 |
| RICCI, SHANA<br>320 7TH AVE<br>ASBURY PARK, NJ 07712 | | Claim Number: 96<br>Claim Date: 09/08/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $400.00 |
| MORENO, LORELY REYES<br>3520 E 59TH PL, APT C<br>HUNTINGTON PARK, CA 90255 | | Claim Number: 126<br>Claim Date: 09/18/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| PRIORITY | Claimed: | $13,155.03 |
| MEIER, AMANDA<br>3915 VIA NIVEL<br>PALOS VERDES, CA 90274 | | Claim Number: 150<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $10,780.00 |
| TAT FUNG TEXTILE COMPANY LIMITED<br>FLAT E-H 22/F KINGSFORD IND PHASE 2<br>NO 26-32 KWAI HEI STR<br>KWAI CHUNG NT,<br>HONG KONG | | Claim Number: 157<br>Claim Date: 09/28/2020<br>Debtor: LUCKY BRAND DUNGAREES LLC |
| UNSECURED | Claimed: | $51,303.53 |

## Summary Page

Total Number of Filed Claims:        15

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $16,943.57 | $0.00 |
| Secured: | $16,309.78 | $0.00 |
| Unsecured: | $4,284,869.80 | $0.00 |
| Total: | $4,318,123.15 | $0.00 |